1

THEODORE J. BOUTROUS JR.
  SBN 132099
  tboutrous@gibsondunn.com
DANIEL G. SWANSON
  SBN 116556
  dswanson@gibsondunn.com
MINAE YU
  SBN 268814
  myu@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA  90071-3197
Telephone:  213.229.7000
Facsimile:   213.229.7520

CYNTHIA E. RICHMAN
(admitted *pro hac vice*)
  crichman@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1050 Connecticut Avenue, N.W.
Washington, D.C.  20036-5306
Telephone:  202.955.8234
Facsimile:   202.530.9691

JULIAN W. KLEINBRODT
  SBN 302085
  jkleinbrodt@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
555 Mission St., Suite 3000
San Francisco, CA 94105-0921
Telephone:  415.393.8200
Facsimile:   415.393.8306

MICHAEL C. MARSH
(admitted *pro hac vice*)
  michael.marsh@akerman.com
RYAN ROMAN
(admitted *pro hac vice*)
  ryan.roman@akerman.com
AKERMAN LLP
98 Southeast 7th Street, Suite 1100
Miami, FL  33131
Telephone:  305.374.5600
Facsimile:   305.374.5095

*Attorneys for Swisher International, Inc.*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| TRENDSETTAH USA, INC. and TREND SETTAH, INC., <br><br> Plaintiffs, <br><br> v. <br><br> SWISHER INTERNATIONAL, INC., <br><br> Defendant. | CASE NO. 8:14-cv-01664-JVS-DFM <br><br> **DECLARATION OF DANIEL G. SWANSON IN SUPPORT OF DEFENDANT AND JUDGMENT CREDITOR SWISHER INTERNATIONAL, INC.'S MOTION FOR SANCTIONS** |

## <u>DECLARATION OF DANIEL G. SWANSON</u>

I, Daniel G. Swanson, declare as follows:

1.      I am an attorney at law duly admitted to practice in the State of California and the United States District Court for the Central District of California.  I am a partner at Gibson, Dunn & Crutcher LLP, and I am one of the attorneys at my firm responsible for representing Swisher International, Inc. ("Swisher") in the above captioned action. I submit this declaration in support of Swisher's Motion for Sanctions ("Sanctions Motion").  I have personal knowledge of the matters set forth herein, except where stated otherwise, and if called to testify, I could and would competently testify thereto.

2.      Gibson, Dunn & Crutcher LLP ("GDC") is a premier, full-service international law firm with over 1800 lawyers and 20 offices located in major cities throughout the United States, Europe, the Middle East, Asia, and South America.  GDC consistently ranks among the world's top law firms in industry surveys and major publications.   The *American Lawyer* named GDC its 2022 California "Regional Litigation Department of the Year" and has recognized GDC as a winner of its general "Litigation Department of the Year" competition for four of the last seven biennial competitions.  In its 2022 edition, *Chambers USA: America's Leading Lawyers for Business* ranked GDC as a Band 1 law firm for National, California, and Texas in the Competition/Antitrust and Appellate Law practices.  *U.S. News – Best Lawyers®* ranked GDC in its 2023 edition as a Tier 1 law firm for its Competition/Antitrust and Appellate Law practices.  In its 2023 edition, *Benchmark Litigation US* also ranked GDC as a Tier 1 law firm in the Appellate, Competition/Antitrust, and Commercial categories.

3.      I have been practicing law for over 35 years, focusing on antitrust and competition law, including trial and appellate litigation, class actions, grand jury and civil investigations, merger review, regulatory and competition policy matters, and antitrust counseling.  In addition to my law degree, I have a Ph.D. in economics from Harvard University.  Over the course of my practice, I have litigated dozens of Sherman Act Section 2 monopolization and dominance cases and handled more than 25

Gibson, Dunn & Crutcher LLP

2

international cartel investigations.  In addition to antitrust matters, I have handled a wide variety of commercial litigation disputes and litigated matters of Florida law in Florida state court and have twice argued in the Florida District Court of Appeal.  I have received recognition for the successful results I have obtained on behalf of my clients by industry surveys and major publications, including a "Band 1" ranking for California Antitrust by *Chambers USA*.  My profile, which lists my experiences and background in greater detail, is attached hereto as **Exhibit 1**.

4.     In 2016, GDC was retained to represent Swisher in this Action in connection with post-trial and appellate proceedings.  Since then, I have overseen all aspects of this case and am responsible for staffing and supervising this matter.  I have served as the supervising attorney in numerous matters and have extensive experience managing litigation teams in complex civil lawsuits.  I have also practiced in Los Angeles for decades and am familiar with the cost of legal services in this market.

5.     In its Motion, Swisher seeks an award of $19,859,625.66 as attorney's fees for services provided by GDC's timekeepers, including fees that Swisher incurred in connection with the Sanctions Motion.  These fees include (1) $3,917,764.35 that the Court previously determined was reasonably incurred in its December 2, 2020 Order granting Swisher's Motion for Attorney's fees ("Fees Order") (Dkt. 622 at 12-13)[1] and (2) $6,976,003.50 that Swisher did not previously claim, including hours that Swisher voluntarily excluded from Swisher's Motion for Attorney's Fees and Costs ("Fees Motion") because the work primarily related to antitrust issues or was performed after the date that Swisher filed its motion for fees and costs.

6.     Additionally, Swisher seeks an award of $5,241,816.55 for fees charged by

---

[1] Swisher previously requested $4,406,873.50 for services rendered by GDC pursuant to the contractual fee shifting provision under the parties' Private Label Agreements.  The Court disallowed $53,802.00 and applied a 10% reduction to account for block-billing, awarding $3,917,764.35 for GDC's services.  As set forth in Swisher's Motion for Setoff, TSI has indicated that it anticipates filing a motion to vacate the previous fee award under Rule 60(b)(5).  If the Court awards Swisher sanctions and leaves the December 2020 fee award in place, Swisher will make an election of remedies to avoid any double recovery.

Akerman LLP and $75,520.00 for fees charged by Brodsky Fotiu-Wojtowicz ("BFW"), our co-counsel on this matter, and litigation-related costs of $3,648,521.26 that Swisher incurred in the defense of this Action.  In this declaration, I explain the basis for GDC's fees and Swisher's litigation costs.  Akerman's fees are explained in the Declaration of Michael Marsh, and BFW's fees are explained in the Declaration of Alaina Fotiu-Wojtowicz, which are concurrently filed herewith.  Altogether, Swisher seeks an award of $19,859,625.66 in attorney's fees and costs.

7.     Nothing in this Declaration, or its exhibits or attachments, is intended to be a waiver of the attorney-client privilege or the work product doctrine.

**A.     Hours Claimed by Swisher for GDC's Services**

8.     From April 2016 to February 2023, GDC has billed Swisher a total of $12,280,902.00 for 12,836.37 hours of services rendered by attorneys, paralegals, and other direct billing staff members working on this matter.

9.     The hours billed by GDC reflect the services provided to Swisher since the end of the first trial in this Action.  GDC's work on this matter includes: (1) Swisher's Motion for Judgment as a Matter of Law or, In the Alternative, for New Trial; (2) Swisher's Motion for Reconsideration of the Court's August 2016 Order; (3) appeal of the Court's December 2016 Judgment to the Ninth Circuit; (4) petition for a writ of certiorari to the U.S. Supreme Court seeking review of the Ninth Circuit's 2019 opinion; (5) Swisher's Motion for Relief from Judgment Pursuant to Rule 60 ("Rule 60 Motion") and opposing Plaintiffs' repeated attempts to overturn the Court's Order granting Swisher's Rule 60 Motion; (5) post-trial discovery and fact development; (6) Opposition to Plaintiffs' Motion to Dismiss; (7) Swisher's Fees Motion; (8) enforcement of Swisher's award for fees and costs; (9) TSI's appeal of the Court's September 2020 Judgment to the Ninth Circuit; (10) petition for writ of certiorari to the U.S. Supreme Court seeking review of the Ninth Circuit's 2022 opinion; and (11) Swisher's post-remand motions.

10.     Based on my years of experience and my involvement in this case, the

hours our team members spent on this matter were reasonable and necessary to advance and protect Swisher's interests in this case.  While every hour expended on this matter provided value to this case, Swisher has excluded hours billed for administrative, clerical, and other tasks that were necessary to the case, but for which Swisher does not seek recovery.  Swisher has also excluded time billed by in-house staff who provided support services such as librarians and research assistants.  As for in-house e-Discovery staff and technicians, I have included their hours as costs.  In addition, Swisher does not seek to claim hours that the Court previously disallowed.

11.    After imposing these reductions, Swisher seeks attorney's fees for 11646.50 hours billed by GDC timekeepers.  The claimed hours reflect time billed by 9 partners on this case, 15 associates, 1 contract attorney, and 2 paralegals, as discussed in Section B below.

12.    In managing this case, I have allocated various tasks among these timekeepers to maximize efficiency while ensuring high-quality services.  The partners developed the overall litigation strategy for the case based on their areas of expertise in coordination with co-counsel.  We also supervised the work performed by associates, including reviewing research performed by associates and conducting follow-up research as needed to further guide the team; revising and editing drafts of briefs and other work product generated by associates; and providing guidance on associates' interactions with co-counsel, opposing counsel, third parties, and the Court.  In addition, to familiarize ourselves with the case, the partners managing the case reviewed the trial record; records from criminal proceedings of Plaintiffs' CEO, Mr. Akrum Alrahib; and key documents identified by associates.  I have also interfaced with various experts and consultants retained for this case and appeared at hearings and status conferences on behalf of Swisher.

13.    Three senior associates on the case, Mr. Gregory Bok, Ms. Minae Yu, and Mr. Julian Kleinbrodt, were primarily responsible for preparing initial drafts of key work product, such as briefs and discovery requests, and conducted the legal research and fact

investigation necessary for that effort.  They also interfaced with co-counsel, opposing counsel, and third parties, assisted me with hearing preparation, attended hearings and status conferences, argued some of the motions, spearheaded fact development, and worked with experts and consultants.

14.    Mr. Samuel Eckman, a senior associate in GDC's Appellate and Constitutional Law practice group, was tasked with appeal-related work, including opposing Plaintiffs' petitions for interlocutory review and writ of mandamus to overturn the Court's Rule 60 order.

15.    Other associates assisted Mr. Bok, Ms. Yu, Mr. Kleinbrodt, and Mr. Eckman with first-level legal research, drafted portions of briefs and other work product, prepared supporting materials for briefs, cite-checked and fact-checked the filings, and reviewed documents and the record in the case to assist with fact development.  Ms. Rani Biswas assisted the team with fact development and review of documents and compiled factual support and exhibits for motions filed in this case.

16.    The hours claimed for the GDC team include (1) post-trial and appellate work primarily relating to TSI's antitrust claims ("Antitrust Hours")[2] and (2) litigation relating to TSI's misconduct ("Rule 60 Hours").  The Antitrust Hours include the preparation of Swisher's post-trial motions, fact development and expert work, preparation for a new trial on TSI's attempted monopolization claim, appeal of the Court's December 2016 Judgment, and petitioning the Supreme Court for review of the Ninth Circuit's decision on TSI's antitrust claims.  The Rule 60 Hours include preparing Swisher's Rule 60 Motion and opposing Plaintiffs' repeated challenges to the Court's Rule 60 order; fact development and discovery in preparation for retrial; working with experts and consultants; opposing Plaintiffs' Motion to Dismiss; preparing Swisher's Fees Motion; post-judgment discovery and efforts to enforce Swisher's award; TSI's

---

[2] A portion of Swisher's post-trial and appellate work related primarily or exclusively to TSI's contract claims.  In the billing records appended to this Declaration as **Exhibit 3**, Swisher has designated entries involving such hours as "Contract" in the column under the heading "Task Category."  The total hours in this category is 295.80.

appeal of the Court's September 2020 Judgment; petition for writ of certiorari to the U.S. Supreme Court seeking review of the Ninth Circuit's 2022 opinion; and preparing Swisher's post-remand motions.

### 1. Antitrust Hours

17. ***Post-trial Motions.*** Following the March 2016 trial, Swisher filed its (1) Motion for Judgment as a Matter of Law or New Trial and (2) Motion for Reconsideration of the Court's August 17, 2016 Order. To prepare these motions, GDC attorneys had to expend time becoming familiar with the pre-trial and trial record, working with experts and consultants, conducting legal research, drafting briefs and supporting documents, coordinating these efforts with Akerman attorneys, and meeting and conferring with TSI's counsel. After the Court granted Swisher's motion for judgment as a matter of law on the monopolization claim and ordered a new trial on the attempted monopolization claim, GDC attorneys met and conferred with TSI's counsel, prepared and submitted a joint report on the scope of the new trial and trial schedule, and appeared for the status conference held on September 19, 2016. Both parties then filed their respective motions for reconsideration of the Court's August 2016 Order. Opposing TSI's motion and preparing Swisher's motion required additional time for legal research and drafting the motions, oppositions, and replies. The time and resources expended on Swisher's post-trial motions were necessary to defend against TSI's antitrust claims.

18. ***Ninth Circuit Appeal and Petition for Certiorari.*** Another significant portion of GDC's claimed Antitrust Hours is the time spent preparing for the Ninth Circuit appeal of the Court's December 2016 Judgment and petitioning the Supreme Court for review of the Ninth Circuit's decision. Tasks undertaken for the appellate work included drafting Swisher's Ninth Circuit briefs, related legal research, compiling the trial record for submission, preparing for and attending oral argument before the Ninth Circuit panel, preparing a petition for *en banc* review, preparing Swisher's motion for stay of the mandate and opposing TSI's motion to lift the stay, soliciting *amicus*

support for Swisher's petition to the Supreme Court, and drafting Swisher's petition for writ of certiorari.  GDC's hours spent on these tasks were necessary to defend against TSI's antitrust claims, which the Court and the Ninth Circuit have now determined were based on falsified records of lost profits.

### 2. Rule 60 Hours

19. ***Swisher's Rule 60 Motion.***  The most substantial portion of the Rule 60 Hours relate to the preparation of Swisher's Rule 60 Motion and opposing Plaintiffs' repeated efforts to overturn the Court's August 19 Order granting relief from judgment. After the Court issued its order, Plaintiffs filed a motion for certification under § 1292(b) in October 2019, which was denied.  Plaintiffs then filed a motion for reconsideration in November 2019, which was also denied.  Thereafter, however, the Court *sua sponte* certified its August 19 Order.  In January 2020, Plaintiffs petitioned the Ninth Circuit for interlocutory appeal under § 1292(b), which the Ninth Circuit denied.  In May 2020, one week after the Ninth Circuit's rejection of Plaintiffs' § 1292(b) petition, Plaintiffs petitioned the Ninth Circuit for a writ of mandamus to reassign this case and direct the reinstatement of the jury's verdict, which the Ninth Circuit denied.  Then in June 2020, Plaintiffs filed a second motion for reconsideration of the Court's August 19 Order, which the Court denied.  Swisher's Rule 60 Motion and subsequent briefing, including responding to each of Plaintiffs' challenges to the Court's order, required substantial time and effort.  Among other things, GDC attorneys monitored and reviewed the filings in Alrahib's criminal cases, reviewed documents and the records in this case as new information about Alrahib's illegal activities became available through his criminal proceedings, conducted additional legal research, met and conferred with opposing counsel, drafted briefs and supporting documents, compiled factual support and exhibits for each filing, drafted motions to seal, and met and conferred with opposing counsel. The hours expended in seeking relief under Rule 60 and opposing Plaintiffs' repeated challenges to the Court's order were necessary and critical to this case.

20. ***Fact Development and Discovery.***  Another significant portion of the Rule

60 Hours is the time spent on fact development and discovery.  After the Court reopened discovery in this case, Swisher served discovery on Plaintiffs and their affiliated individuals (including Alrahib) and entities.  They all refused to produce any information or documents responsive to Swisher's discovery requests.  As a result, Swisher had to initiate two enforcement actions in the Southern District of Florida and file two motions to compel with Magistrate Judge McCormick.  Swisher's motions were either granted in their entirety or granted in substantial part.  But even with court orders directing Plaintiffs and Alrahib to produce documents responsive to Swisher's discovery requests, they refused to comply.  This required additional work to prepare motions for contempt and/or sanctions to enforce the court orders.  In addition, because Plaintiffs refused to produce any of their updated financial records and bank records, Swisher had to serve nearly 20 subpoenas on third-party banks.  Swisher also pursued third-party discovery on individuals who may have information about Alrahib's various tax evasion schemes, including Plaintiffs' former employees and importers who Alrahib admitted helped him with tax evasion.  When Swisher received some documents from third parties, the associate team reviewed them and identified significant ones.  Moreover, given the passage of time between pretrial discovery and the disclosure of Alrahib's illegal activities, the GDC team reviewed some of the documents produced earlier in this case as a part of its continuing fact development efforts.  The time spent on discovery and fact development was necessary to prepare for retrial and reasonable in light of Plaintiffs' refusal to produce any information about its finances or Alrahib's tax fraud.

21.  ***Experts and Consultants.***  The GDC team also expended time and effort working with experts and consultants, including damages/economics experts, a forensic accounting expert, and a private investigator.  These efforts were necessary to prepare for retrial.  For example, a forensic accounting expert was necessary to perform a fraud analysis on Plaintiffs' financial records in light of Alrahib's tax evasion.  Swisher also had to retain an investigator to locate and gather information on individuals and entities affiliated with Plaintiffs, which was necessitated by their refusal to cooperate in

discovery.

22.     ***Motion to Dismiss.***  The Rule 60 Hours also include time spent on opposing Plaintiffs' motion to dismiss and requesting certain conditions on dismissal to protect Swisher's interests.  Swisher had expended significant time and resources preparing for retrial when Plaintiffs moved to dismiss.  For example, Swisher had spent time to secure court orders requiring Plaintiffs and their related individuals and entities to produce information and documents relevant to this case.  While Swisher had pursued the information and documents to prepare for retrial, they were also relevant to protecting Swisher's interests after TSI's dismissal of the case, including Swisher's right to attorney's fees and enforcement of the award.  Accordingly, GDC expended reasonable time and effort in conducting legal research, working with Swisher's forensic accounting expert, and preparing Swisher's opposition to Plaintiffs' motion to dismiss to advance and protect Swisher's interests.

23.     ***Motion for Attorney's Fees and Costs***.  The GDC team also worked on preparing Swisher's Fees Motion, which entailed conducting legal research, drafting opening and reply briefs, and preparing supporting documents.  The Court previously found that the hours expended on Swisher's Fees Motion were reasonable and awarded $218,094.20 for the time billed for preparing the Fees Motion.  Dkt. 622 at 12.  GDC's work on the Fees Motion was necessary to protect Swisher's interest in recovering the expenses it has incurred in this litigation.

24.     ***Enforcement of Attorney's Fee Award.***  The Rule 60 Hours include work to enforce Swisher's award of attorney's fees and costs.  After the Court awarded Swisher $10,462,480.60 in fees and costs, TSI did not pay any amount in satisfaction of the award or post a supersedeas bond while it sought to appeal the Court's Rule 60 Order.  Moreover, TSI claimed to be insolvent, and the bank records Swisher had obtained in the course of preparing for the retrial indicated that TSI's assets had been transferred to TSI's officers, their family members, and related entities.  Swisher thus had to pursue enforcement of its award, including propounding discovery requests on TSI and issuing

subpoenas to TSI's officers and affiliated entities, working with a forensic accounting consultant to analyze TSI's financial records, conducting a debtor's examination, taking the depositions of Mr. Alrahib's wife and TSI's former CFO, meeting and conferring with TSI's counsel before filing motions to compel, and preparing and filing motions in aid of enforcement.  These tasks were necessary to protect Swisher's interests and were necessitated by TSI's refusal to make any payments on the unbonded fee award.

25.   ***Ninth Circuit Appeal and Petition for Certiorari.***  The Rule 60 Hours include time spent for TSI's appeal of the Court's Rule 60 order and Swisher's petition for a writ of certiorari to the Supreme Court.  The appellate work involved legal research, preparing Swisher's motions, briefs, and supporting records filed with the Ninth Circuit, preparing for and attending oral argument before the Ninth Circuit panel, preparing a petition for *en banc* review, preparing Swisher's motion for a stay of the mandate, *amicus* outreach efforts, and drafting Swisher's petition for a writ of certiorari.

26.   ***Post-Remand Motions.***  The Rule 60 Hours include time spent drafting Swisher's post-remand motions, including its motions for sanctions and setoff, and preparing for TSI's anticipated motions.  As the Court has determined and the Ninth Circuit has affirmed, TSI has engaged in misconduct that warranted relief under Rule 60(b).  Swisher has expended considerable resources litigating TSI's claims and exposing TSI's misconduct.  Swisher's post-remand motions were necessary to protect Swisher's entitlement to compensation for defending this lawsuit and to offset the award against TSI's breach-of-contract verdict given TSI's claims of insolvency.  In addition, TSI has informed Swisher's counsel that it will seek fees and costs, prejudgment and post judgment interest, and relief from Swisher's prior fee award under Rule 60(b)(5).  The parties met and conferred on their upcoming motions and appeared for a status hearing on January 9, 2023.  Additionally, Swisher worked on opposing TSI's motion to amend the mandate that was filed with the Ninth Circuit, preparing the parties' joint submissions to the Court regarding briefing schedule and word limit, opposing TSI's *ex parte* application, and objecting to TSI's proposed judgment.

27.    ***Other Tasks.***  The claimed Antitrust Hours and Rule 60 Hours also include time spent on tasks that are a normal and routine part of litigation, including communications and meetings among the team members, communications and meetings with the client, coordination with co-counsel, organizing tasks, scheduling, and preparing for and attending status conferences, among other things.

28.    **Exhibit 2** and **Exhibit 3** are billing records for the claimed hours with narrative descriptions of the tasks performed, the hours spent, and the timekeeper. Exhibit 2 includes the billing records that GDC has previously submitted in support of its Fees Motion.  *See* Dkt. 605-3, Dkt. 616-4.  The Court previously disallowed the hours spent on preparing Swisher's motion to compel discovery from TSI's expert that was not filed and reduced the hours for attorneys attending the November 12, 2019 status conference by half.  The Court further determined that approximately a third of GDC's claimed hours were block-billed and reduced the total fee award by 10%.  Swisher accepts the reductions the Court previously applied and does not seek to recover for the disallowed hours or 10% reduction applied to Swisher's fee request for these hours.

29.    **Exhibit 3** contains the billing records for the hours that GDC did not previously claim.  They include the Antitrust Hours that were previously excluded and the Rule 60 Hours that have been incurred since the filing of Swisher's Fees Motion, as well as hours for timekeepers whom Swisher previously excluded.  Like Swisher's previously submitted time records, the records in **Exhibit 3** were obtained from GDC's electronic billing system, which is maintained by the firm in the ordinary course of business.  The time records were entered into the billing system by GDC timekeepers at or around the time they performed each task.  Time entries with no claimed hours were excluded.  In instances where time entries were not broken up by each task, the timekeepers have made an effort to itemize the hours.  Some timekeepers had initially recorded their time per task, but the itemization was removed in the course of processing the bills.  The initial entries were maintained by the billing department and are reflected in Exhibit 2 as they were initially entered by the timekeepers before processing.  Other

timekeepers used their best efforts to allocate the time for each task by referencing their litigation files, meeting notes, calendar invites, emails, and other attorney's time entries, among other sources.  These allocated entries are highlighted in Exhibit 2.

30.     **Exhibit 4** and **Exhibit 5** are tables summarizing the claimed hours for each GDC timekeeper for each year.  **Exhibit 4** was previously filed with Swisher's Fees Motion and contains a summary of the claimed hours in Exhibit 2.  Dkt. 606-5.  **Exhibit 5** includes a summary of the claimed hours in Exhibit 3 that were not previously submitted to the Court.

**B.     Hourly Rates for GDC Timekeepers**

31.     Swisher seeks GDC's standard rates for the claimed hours.  Attached hereto as **Exhibit 6** is a table summarizing the standard hourly rates for the 26 attorneys, 1 contract attorney, and 2 paralegals who worked on this matter, broken down by year. The rates are not listed for any year when the timekeeper billed no time to this matter. Swisher was generally charged these standard rates for GDC services.[3]  The Court previously agreed that the standard rates Swisher claimed for GDC partners and associates in Swisher's Fees Motion were "reasonable given the prevailing rates in the Central District of California."  Dkt. 622 at 12.  The standard rates for the timekeepers whose hours were not previously submitted are in line with the standard rates for previously claimed timekeepers.

32.     Based on my experience, GDC's standard rates for these timekeepers are in line with hourly rates charged for attorneys with comparable skills and experience at firms with similar size and reputation as GDC in the Los Angeles market.  In particular, based on my experience and attorney billing rates reported in publications such as the Real Rate Report published by Wolters Kluwer ELM Solutions, antitrust and appellate lawyers, such as those who constituted GDC's primary litigation team, command higher rates than other litigation partners and associates.  Moreover, because Alrahib's tax fraud

---

[3] From August 2021 to December 2022, Swisher received a 10% discount.

further complicated the issues presented in this matter, GDC's team primarily responsible for this matter had to consult with a number of partners and associates who specialize in other areas.

33.     The profiles and resumes of GDC team members are attached hereto as **Exhibit 7**.[4]  In some instances, they provide more detailed information about each attorney's relevant background and experiences than the profiles available on GDC's website.

34.     The partners who have worked on this matter have been recognized by their peers as leaders in their respective practice areas.

35.     Mr. Theodore Boutrous is a member of GDC's Executive and Management Committees.  He has extensive experience representing clients across industries, including in Appellate and Antitrust matters, and has successfully persuaded courts to overturn some of the largest jury verdicts and class actions in history.  In 2022, the Los Angeles and San Francisco Daily Journal named Mr. Boutrous one of the "Top 100 Lawyers" in California for the 18th year in a row.   *The American Lawyer* named Mr. Boutrous the 2019 "Litigator of the Year, Grand Prize Winner." He has also been recognized by *The National Law Journal*, including as early as 2013, as one of the "100 Most Influential Lawyers in America."

36.     Ms. Cynthia Richman is a member of GDC's Litigation and Antitrust practice groups.  She has experience handling a wide variety of antitrust matters in a broad range of industries, such as microprocessors and other high-technology products, airlines, retail food services, pharmaceuticals, chemicals, defense, travel, and music.  Ms. Richman has been repeatedly recognized by her peers for inclusion in *Best Lawyers in America©* in the field of Litigation: Antitrust, and *U.S. Legal 500* has identified her as a "Leading Lawyer" in the areas of merger control, cartels, and civil litigation/class action defense.  In 2023, she was recognized by Lawdragon as one of its "Leading

---

[4] For some of the timekeepers who have left the firm, their firm profiles are no longer available.

Litigators in America."

37.    Mr. Richard Parker is a member of GDC's Antitrust group.   He has extensive experience representing clients before enforcement agencies and courts, including for merger clearance cases, cartel matters, class actions, and government civil investigations.   Mr. Parker was recognized by *Benchmark Litigation* as "East Coast Antitrust Litigator of the Year" in 2021 and among the "Top 100 Trial Lawyers in America" in 2022.   *Who's Who Legal* has named Mr. Parker to their "Thought Leaders: Global Elite" list for Competition every year since 2018.

38.    Mr. Amir Tayrani is a member of GDC's Appellate and Constitutional Law practice group and the Administrative Law and Regulatory practice group.   He has significant experience representing clients before the U.S. Supreme Court and other federal and state appellate courts across the country.   In 2023, *Best Lawyers in America*® recognized Mr. Tayrani for his appellate practice.   He has also been recognized twice as an Appellate Rising Star by *Law360*.

39.    Mr. Thomas Hungar is a member of GDC's Appellate group.   He has extensive experience representing clients in appellate litigation, congressional investigations, and complex trial court litigation.   Most recently, Mr. Hungar was recognized in the 2023 publication of *Best Lawyers in America*® for his appellate practice.

40.    Mr. Bradley Hamburger is a member of GDC's Appellate, Class Actions, and Labor & Employment practice groups.   He has experience representing clients in class actions and appeals across several areas of law, including antitrust, employment, consumer fraud, and administrative law.   In 2022, *Law360* recognized Mr. Hamburger as a Rising Star in the Class Action category.   The *Daily Journal* named Mr. Hamburger as one of the top 40 lawyers in California under 40 in 2021.

41.    Mr. Michael Neumeister is a member of GDC's Business Restructuring & Reorganization Group and Corporate Department.   He has a broad range of experience litigating bankruptcy and other distressed debt issues.   Mr. Neumeister was recognized

by *The Best Lawyers in America*® in the area of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law in 2023.  He has also been named a "Rising Star" in the field of Bankruptcy & Creditor/Debtor Rights by *Super Lawyers Magazine* since 2013.

42.    Mr. Jeffrey Krause is a member of GDC's Business Restructuring and Reorganization practice group.  He has a broad corporate restructuring practice and has handled significant debtor and creditor representations, including in chapter 11 cases. Mr. Krause was recognized as a Band 1 lawyer in *Chambers USA: America's Leading Lawyers for Business* in 2021 and 2022.  He has also been recognized by *Best Lawyers in America*® in the area of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law for more than a decade.

43.    Several associates provided assistance to the partners on various aspects of the litigation, including drafting briefs and other work product, conducting legal research, and developing the factual record.

44.    Mr. Gregory Bok was a member of GDC's Antitrust and Appellate and Constitutional Law and Class Actions practice groups.  Mr. Bok has represented clients in complex antitrust, securities, and employment class actions in both trial courts and on appeal.  Mr. Bok graduated from the University of California, Berkeley, School of Law in 2013.  Mr. Bok has since left the firm.

45.    Ms. Minae Yu and Mr. Julian Kleinbrodt are members of GDC's Litigation and Antitrust practice groups.  They have successfully represented clients in antitrust and civil litigation across several industries.  Recently, they secured a complete defense verdict in *In re Korean Ramen Antitrust Litigation*, Case No. 13-cv-04115 (N.D. Cal.), a complex, bet-the-company case that was litigated over five years.  The *Daily Journal* selected this case as one of its Top Verdicts of 2018, and *Global Competition Review* nominated the matter for its 2019 Global Competition Review Awards in the Litigation of the Year–Cartel Defense category.  Ms. Yu graduated from Georgetown University Law Center in 2009 and Mr. Kleinbrodt from University of Michigan School of Law in

2014.

46.    Mr. Samuel Eckman is a member of GDC's Appellate and Constitutional Law practice group.  Before joining the firm, Mr. Eckman served as a law clerk to the Honorable Antonin Scalia, Associate Justice of the U.S. Supreme Court, and he was recently recognized in *The Best Lawyers in America*® 2022 and 2023 "Ones to Watch" in Appellate Practice.  Mr. Eckman graduated from the University of Chicago Law School in 2013.

47.    Ms. Lindsay See was a member of GDC's Litigation department.  Ms. See has experience in a range of appellate matters in both federal and state courts, including at the United States Supreme Court, across a spectrum of issues including constitutional and antitrust litigation, administrative law, and intellectual property law.  Ms. See graduated from Harvard Law School in 2011.  Ms. See has since left the firm.

48.    Mr. Sean Cooksey was a member of GDC's Appellate and Constitutional Law practice group.  Mr. Cooksey represented clients on litigation and appellate matters in a wide range of areas, such as antitrust and constitutional law, class actions, and RICO.  Mr. Cooksey graduated with High Honors from the University of Chicago Law School in 2014, where he was a Kirkland & Ellis Scholar and was elected to the Order of the Coif.  Mr. Cooksey has since left the firm.

49.    Mr. Andrew Davis was a member of GDC's Appellate and Constitutional Law practice group.  He graduated from Columbia Law School in 2012.  Mr. Davis has since left the firm.

50.    Mr. Benjamin Cassady was a member of GDC's Appellate and Constitutional Law practice group.  He graduated from Yale Law School in 2013.  Mr. Cassady has since left the firm.

51.    Mr. Ryan Azad is a member of GDC's Appellate and Constitutional Law practice group.  He graduated from UCLA School of Law in 2017.

52.    Ms. Sarah Akhtar is a member of GDC's Antitrust, Litigation, and Appellate practice groups.  She graduated from Georgetown University Law Center in

2017.

53.    Mr. Michael Farag is a member of GDC's Business Restructuring and Reorganization practice group.  He graduated from UCLA School of Law in 2016.

54.    Mr. Andrew Brown is a member of GDC's Litigation and Appellate practice groups.  He graduated from UCLA School of Law in 2016.

55.    Ms. Viola Li is a member of GDC's Litigation department.  She graduated from Stanford Law School in 2019.

56.    Mr. Nathaniel Tisa is a member of GDC's Litigation and Appellate practice groups.  He graduated from New York University School of Law in 2019.

57.    Ms. Jean-Ann Tabbaa was a member of GDC's Litigation department.  She graduated from Georgetown University Law Center in 2019.  Ms. Tabbaa has since left the firm.

58.    Ms. Shinhae Oh is a member of GDC's Litigation department.   She graduated from University of California, Irvine, School of Law, in 2022.

59.    Ms. Rani Biswas is a contract attorney. She graduated from the University of North Carolina at Chapel Hill School of Law in 1994.  Prior to working for GDC, Ms. Biswas was a partner at Myers Bigel Sibley & Sajovec law firm.

60.    Mr. Samuel Roeder and Ms. Eugenia Varela are paralegals.  Mr. Roeder is an appellate paralegal who joined the firm in 2018.  Ms. Varela is a senior paralegal who joined the firm in 2010.

61.    Attached hereto as **Exhibit 8** is a true and correct copy of the 2022 Real Rate Report published by Wolters Kluwer ELM Solutions.

62.    Attached hereto as **Exhibit 9** is a true and correct copy of the 2021 Real Rate Report published by Wolters Kluwer ELM Solutions.

63.    Attached hereto as **Exhibit 10** is a true and correct copy of the 2020 Real Rate Report published by Wolters Kluwer ELM Solutions.

64.    Wolters Kluwer ELM Solutions did not publish a report for 2019.

65.    Attached hereto as **Exhibit 11** is a true and correct copy of the 2018 Real

1    Rate Report published by Wolters Kluwer ELM Solutions.

2        66.    Attached hereto as **Exhibit 12** is a true and correct copy of the 2017 Real

3    Rate Report published by Wolters Kluwer ELM Solutions.

4        67.    Attached hereto as **Exhibit 13** is a true and correct copy of the 2016 Real

5    Rate Report published by Wolters Kluwer ELM Solutions.

6    **C.    Lodestar Calculation**

7        68.    **Exhibit 14** contains the Lodestar calculation for the claimed hours and rates

8    that were previously submitted to the Court.[5]  *See* Dkt. 605-4.  As discussed above,

9    Swisher seeks attorney's fees reflected in Exhibit 12 for the previously submitted hours

10   less the reductions the Court previously applied.  **Exhibit 15** contains the Lodestar

11   calculation for hours that Swisher did not previously claim.

12       69.    For both **Exhibit 14** and **Exhibit 15,** the "Hours" column lists the claimed

13   hours per year by each timekeeper computed as described above.  The "Rate" column

14   lists each timekeeper's standard rates.  Consistent with the Lodestar Approach, Swisher

15   multiplied the claimed hours by the claimed rates for each timekeeper by year.  Swisher

16   then added the total fees for each timekeeper for all years.  The total attorney's fees

17   Swisher seeks for GDC timekeepers is $10,893,767.85, plus additional fees that Swisher

18   may incur to prepare its reply brief in support of its motion for sanctions and supporting

19   documents.

20       70.    Of this amount, $239,395.50 were incurred in connection with work

21   primarily or exclusively relating to TSI's contract claims.  For all other work performed

22   by GDC—including tasks relating to TSI's antitrust and state-law claims and TSI's

23   misconduct—Swisher incurred $10,654,372.35 in attorney's fees.

24   **D.    Disbursements**

25       71.    Swisher also seeks $3,648,521.26 in costs and expenses incurred in

26   _____

27   [5] Exhibit 12 does not include the "fees on fees" that were submitted in Swisher's Re-
     ply.  The Lodestar computation for fees on fees was set forth in the Declaration of

28   Minae Yu in Support of Swisher's Reply in Support of Its Motion for Attorney's
     Fees and Cost.  Dkt. 617-1 ¶ 14.

connection with this case.  This figure includes costs that the Court determined were reasonable, Dkt. 622 at 13, and additional costs that Swisher did not previously seek.

72.    Swisher previously claimed $2,569,302.62 in costs.  From this amount, Swisher agreed to reduce $61,772.49, *see* Dkt. 616-3, and the Court deducted $1,296.18, resulting in total cost award of $2,506,233.95.  Swisher does not seek to challenge these previously applied reductions.  Swisher, however, seeks to be compensated fully for the services of Dr. Alan J. Cox, who provided services to Swisher during trial and in preparation for Swisher's Rule 60 motion.  Swisher previously sought only 50% of Dr. Cox's charges because he was primarily an economist opining on antitrust issues and TSI's damages claims during trial.  Swisher now seeks to be compensated 100% for the services Dr. Cox rendered.  An itemized schedule of the previously submitted costs, which includes Dr. Cox's invoices, is attached hereto as **Exhibit 16**.  This document was filed with Swisher's Motion for Attorney's Fees.  Dkt. 606-11.

73.    Swisher also seeks $1,142,227.31 in costs that were not previously claimed, including costs related to services rendered by Dr. John Lacey in connection with Swisher's efforts to enforce its attorney's fee award.  An itemized schedule of the costs that Swisher did not previously claim is attached hereto as **Exhibit 17.**  Below is a table summarizing the categories of expenses for which Swisher seeks recovery:

| Category | Awarded Costs | New Costs |
|---|---|---|
| Mediation | $3,441.23 | N/A |
| Copying & Printing | $40,064.11 | $16,866.60 |
| Courier & Delivery | $2,082.43 | $1,752.55 |
| Library & Database | $206,225.80 | $311,897.48 |
| Process Server | $24,828.71 | $9,586.54 |
| e-Discovery | $208,381.35 | $195,288.40 |
| Document Review | $106,702.90 | N/A |
| Experts & Consultants | $1,690,814.90 | $579,492.35 |

| | | |
|---|---|---|
| Trial Consultant | $143,480.28 | N/A |
| Filing Fees | $2,246.50 | $1,285.16 |
| Deposition Costs | $45,672.65 | $25,203.30 |
| Hearing Transcript Costs | $13,932.03 | $342.60 |
| Travel & Expenses | $18,421.06[6] | $512.33 |
| Subtotal | **$2,506,293.95** | **$1,142,227.31** |
| TOTAL | **$3,648,521.26** | |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 6th day of February, 2023, in Los Angeles, California.

By:   _____/s/ Daniel G. Swanson_____

Daniel G. Swanson

106109732.3

---

[6] This figure reflects the amount the Court previously disallowed.

Gibson, Dunn & Crutcher LLP

# EXHIBIT 1

# Daniel G. Swanson



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Avenue Louise 480,
1050 Brussels, Belgium
Tel +1 202.887.3692
dswanson@gibsondunn.com

Daniel G. Swanson is a partner in Gibson, Dunn & Crutcher LLP, with offices in Los Angeles and Brussels. Mr. Swanson, who co-chaired Gibson Dunn's Antitrust and Competition Practice Group for 25 years, is a trial and appellate lawyer.  His practice focuses on antitrust and competition law, including trial and appellate litigation, class actions, grand jury and civil investigations, merger review, regulatory and competition policy matters, and antitrust counseling.  He was Co-Chair of the International Bar Association's Antitrust Section from 2020-23, the world's largest organization of international antitrust practitioners.  In addition to antitrust matters, Mr. Swanson has handled a wide variety of commercial litigation disputes.

Mr. Swanson graduated *magna cum laude* from Harvard Law School and holds a Ph.D. in economics from Harvard University, where he was a Harvard Teaching Fellow.  He is a member of the California and Brussels Bars, and is qualified as a solicitor of England and Wales and the Republic of Ireland.  He is admitted to practice before the U.S. Supreme Court, the Federal Circuit and the Second, Third, Fourth, Fifth, Sixth, Ninth and Tenth Circuits.  He is also a member of the American Economic Association.

*Chambers USA* gives Mr. Swanson a "Band 1" ranking and reports that he "has a vast amount of antitrust expertise covering everything from merger investigations to civil and criminal litigation" and describes him as "a highly regarded trial lawyer with a wealth of experience" and as "a 'tough opponent' in civil and criminal litigation, alleged cartel matters and IP-related issues." *Law360* has named Mr. Swanson an MVP, which features attorneys who have "distinguished themselves from their peers in high-stakes litigation, record- breaking deals and complex global matters." *Who's Who Legal*  ranks him as a "Thought Leader" and comments that "Daniel Swanson is a leading competition litigator whose 'economics PhD is part of what makes him an outstanding attorney,'" and who "scores very highly for his 'tenacious and persuasive' litigation practice across a wide range of competition matters."  *The Legal 500* places him in its "Hall of Fame" for U.S. antitrust and class action litigation.  *Benchmark Litigation* ranks Mr. Swanson as an Antitrust "National Star," a California "Litigation Star" and as California Antitrust Attorney of the Year for 2020.  *Expert Guide*'s Best of the Best USA – 2022 lists him as one of 30 top antitrust practitioners in the country.  He has repeatedly been recognized by *Best Lawyers in America* since 2006 and has been named the "Lawyer of the Year" for Antitrust in Los Angeles in each year from 2020-23.  *Daily Journal* named Mr. Swanson to its Top Antitrust Lawyer Lists featuring California's top Antitrust lawyers in 2021-2022.  In 2022, he was listed in the inaugural guide *Lawdragon*'s 500 Leading Litigators in America.

Mr. Swanson has litigated dozens of Sherman Act Section 2 monopolization and dominance cases—including so-called "bet the company" cases—based on a wide range of alleged conduct (*e.g.*, exclusive dealing, refusals to deal, tying, bundling), including defeating the landmark predatory pricing case brought by the Department of Justice, *United States v. AMR Corp.*, 140 F. Supp. 2d 1141 (D. Kan. 2001), *aff'd*, 335 F.3d 1109 (10th Cir. 2003).  For many years, he has given the annual lecture on monopoly law for the Practicing Law Institute's *Annual Developments in Antitrust Law* program.

Mr. Swanson's practice has a strong focus on the tech sector, network industries, digital platforms, and media and entertainment businesses.  He regularly handles antitrust matters involving patents, copyrights and other intellectual property rights and was asked to testify about standard setting in the DOJ-FTC Joint Hearings regarding Competition and Intellectual Property Law and Policy.

Mr. Swanson is a regular speaker on antitrust and competition topics and contributes to leading antitrust journals and treatises.  He is the author (with Prof. William J. Baumol) of *Reasonable and Nondiscriminatory (RAND) Royalties, Standards Selection, and Control of Market Power,* 73 Antitrust L.J. 1 (2005) and *The New Economy and Ubiquitous Competitive Price Discrimination: Identifying Defensible Criteria of Market Power*, 70 Antitrust L.J. 661 (2003), on which the U.S. Supreme Court relied in *Illinois Tool Works v. Independent Ink,* 547 U.S. 28 (2006).

Mr. Swanson frequently represents clients in connection with price-fixing allegations, and has handled more than 25 international cartel investigations.  He has extensive experience in litigating civil claims based on alleged conspiracy, including price fixing, group boycott, and market allocation claims, and he has defended scores of class action lawsuits asserting such claims (*e.g.*, involving e-books, industrial chemicals, air cargo, financial instruments, food, automotive coatings, polyurethane foam, air travel, gasoline refining, cable and broadcast television).

Mr. Swanson also counsels clients on mergers, acquisitions and joint ventures, and handles merger-clearance matters before the FTC, DOJ, and European Commission, and represents clients in merger-related civil litigation.

Mr. Swanson regularly draws upon his experience as a UK solicitor and member of the Brussels Bar in handling international antitrust matters.  He has served as a Non-Governmental Advisor (NGA) to the International Competition Network (ICN) and has participated in multiple ICN Annual Meetings.  He previously served as Co-Chair of the ABA Antitrust Section's International Committee (2002-06) and as Editor-in-Chief of the Antitrust Section's First Supplement to Competition Laws Outside the United States (2005).  He has taught antitrust law at the LSIW Program of the Executive School of Management, Technology and Law of the University of St. Gallen, Switzerland.

**Mr. Swanson's major representations include the following:**

- Lead counsel for Panasonic Corp. in *In re Inductors Antitrust Litigation*, (N.D. Cal. 2022), obtaining dismissal of antitrust claims for alleged price fixing against putative class and opt-out plaintiffs;

- Lead counsel for major technology company in antitrust action in federal court (D. Del. 2021), obtaining dismissal of antitrust claims alleging monopolization and tying and affirmance on appeal by the Federal Circuit;

- Co-lead counsel for Apple in *Epic Games v. Apple Inc.*, (N.D. Cal. 2021), winning judgment for Apple on all antitrust claims for monopolization and restraint of trade after a bench trial;

- Lead counsel for MGM and United Artists Corporation in connection with the successful termination of the *Paramount* Decrees, which had "regulated aspects of the movie industry for the last seventy years." *United States v. Paramount*, 2020 WL 4573069 (S.D.N.Y. 2020);

- Lead counsel for Nasdaq in a bench trial before the Chief Administrative Law Judge of the Securities and Exchange Commission in *In the Matter of the Application of Securities Industry and Financial Markets Association*, resulting in the rejection of all challenges to the alleged "monopoly" pricing of Nasdaq's depth-of-book market data, and, on appeal, the overturning of the SEC's reversal of the ALJ's decision, *see Nasdaq v. SEC*, 961 F. 3d 421 (D.C. Cir. 2020);

- Lead counsel for Swisher International in *Trendsettah USA, Inc. v. Swisher International, Inc.*, 31 F.4th 1124 (9th Cir. 2022), winning order setting aside jury verdict on Section 2 monopolization claim based on plaintiffs' fraud;

- Lead antitrust counsel for defendant contract manufacturers in *Qualcomm Inc. v. Compal Electronics, Inc.*, 283 F. Supp. 3d 905 (S.D. Cal. 2017), winning denial of Qualcomm's preliminary injunction motion seeking billions of dollars in royalties where court held that defendants had asserted "a number of valid defenses and counterclaims" intended to "prevent Qualcomm from continuing to profit from [its] allegedly illegal business model and from continuing to inflict anticompetitive harm";

- Lead counsel for NBCUniversal in *In re National Football Leagues Sunday Ticket Antitrust Litigation* (C.D. Cal 2016), obtaining voluntary dismissal of NBCU from antitrust class action against NFL teams, DirecTV, and various networks alleging agreement to eliminate competition in broadcasting and sale of live telecasts of professional football games;

- Lead counsel for UBS in the European Commission's Credit Default Swap (CDS) investigation, in which the Commission in December 2015—subsequent to the presentation of UBS's defense during a 6-day Oral Hearing—dropped its Statement of Objections and withdrew allegations that UBS and other banks infringed Article 101 TFEU by conspiring to prevent CDS exchange trading;

- Lead counsel for Time Warner Cable in *Fischer v. Time Warner Cable,* 234 Cal. App. 4th 784 (2015), obtaining dismissal, affirmed on appeal, of a class action complaint seeking over $6 billion in restitution for alleged unfair competition alleging that Time Warner Cable denied subscribers the opportunity to opt out of new Los Angeles Dodgers and Los Angeles Lakers sports channels;

- Lead counsel for AkzoNobel subsidiary International Paint in *MYD Marine Distributor, Inc. v. International Paint Ltd.* (Florida 2014), obtaining summary judgment, subsequently affirmed on appeal, and a multi-million-dollar award of attorney's fees to be paid by plaintiffs in an antitrust case brought by terminated distributors of yacht paint for an alleged vertical price-fixing conspiracy;

- Lead counsel for Riverside Seat Company, Woodbridge Foam Fabricating, Inc. and SW Foam LLC in *United States v. Riverside Seat Company* (E.D.N.Y. 2014), resolving criminal charges and obtaining a substantial downward sentencing departure for cooperation in polyurethane foam price fixing investigation;

- Lead counsel for Cox Communications in *Brantley v. NBC Universal,* 675 F.3d 1192 (9th Cir. 2012), obtaining dismissal of antitrust claims brought by a putative class of over 90 million cable and satellite television subscribers challenging vertical distribution agreements requiring the bundled sale of television programming;

- Lead counsel for Occidental Petroleum Corporation in *Massbaum v. SCS Energy* (C.D. Cal. 2012), obtaining voluntary dismissal with prejudice after moving to dismiss all antitrust and fraud claims purportedly arising out of defendants' alleged "monopoly" of "Big Coal" industry;

- Lead counsel for Dole Food in *In re Fresh and Process Potatoes Antitrust Litigation* (D. Idaho 2011), winning dismissal of an antitrust nationwide class action asserting direct and vicarious liability for alleged conspiracy to restrict the supply and raise the price of potatoes;

- Lead counsel for DreamWorks in DOJ "employee hiring practices" antitrust investigation, obtaining a no-charge disposition;

- Lead counsel for Flexsys N.V. in numerous cases including *Korea Kumho Petrochemical Co. v. Flexsys* 2010 Trade Cas. ¶76,930 (CCH) (9th Cir. 2010), obtaining the dismissal, affirmed on appeal, of an antitrust case brought by a competitor alleging a group boycott and "sham" patent litigation; and a series of "indirect purchaser" price-fixing class action lawsuits in over 20 states, obtaining denial of class certification of an alleged class of millions of California consumers and dismissals of 16 other cases prior to class certification;

- Lead counsel for Sony Pictures Entertainment Inc. in *RealNetworks v. DVD Copy Control Ass'n* and *Universal City Studios Productions LLLP v. RealNetworks* (N.D. Cal 2010), obtaining dismissal of "group boycott" antitrust claims challenging licensing arrangements protecting DVDs from unlawful copying;

- Lead counsel for AkzoNobel in *In re Hydrogen Peroxide Antitrust Litigation*, 552 F.3d 305 (3d Cir. 2009), obtaining advantageous settlement of price fixing claims and highly favorable appellate decision imposing exacting requirements for certifying price fixing class actions;

- Lead counsel for Pfizer in *RxUSA Wholesale v. Alcon Laboratories*, 2010-1 Trade Cas. ¶77,083 (CCH) (E.D.N.Y. 2009) in which Pfizer's motion on behalf of more than a dozen major drug manufacturers was granted resulting in the dismissal of Section 1 and 2 refusal-to-deal claims by plaintiff secondary wholesaler;

- Lead antitrust counsel for Vivendi in connection with Vivendi's agreement with GE to sell its 20 percent stake in NBC Universal for $5.8 billion;

- Lead counsel for Martinair Holland N.V. (a subsidiary of KLM) in *United States v. Martinair* (D.D.C. 2008), resolving criminal charges and obtaining a substantial downward sentencing departure for cooperation in air cargo price fixing investigation;

- Lead appellate counsel for McDonald's in *Abbouds' McDonald's LLC v. McDonald's Corporation,* 2006-2 Trade Cas. ¶75,324 (CCH) (9th Cir. 2006), winning affirmance of summary judgment dismissal of "bid rigging" claims under Section 1 of the Sherman Act;

- Lead counsel for Cox Communications in connection with DOJ and FTC review of the 2006 acquisition of CableAmerica Corporation;

- Lead counsel for the Motion Picture Association of America, the Recording Industry Association, the National Football League, the Business Software Alliance, the Independent Film & Television Alliance and other intellectual property holders as *amicus curiae* in the Supreme Court in *Illinois Tool Works v. Independent Ink,* 547 U.S. 28 (2006), successfully arguing that antitrust market power should not be presumed from ownership of a patent or copyright;

- Lead counsel for AkzoNobel in *Latino Quimica-Amtex S.A. v. Akzo Nobel Chemicals B.V.*, 2005-2 Trade Cas. (CCH) ¶74,974 (S.D.N.Y. 2005) (appeal dismissed with prejudice), obtaining dismissal of extraterritorial price-fixing claims brought by foreign plaintiffs for lack of subject matter jurisdiction under the Foreign Trade Antitrust Improvements Act (FTAIA);

- Lead counsel for AkzoNobel in *In re Automotive Refinishing Paint Litigation* and a related DOJ grand jury investigation into the pricing of automotive refinishing paints, resulting in a favorable civil settlement and the closure of the DOJ investigation without charges;

- Lead counsel for Jostens in *Pocino v. Jostens*, obtaining the dismissal (affirmed on appeal) of a California state court consumer class action asserting unfair competition and false advertising claims in connection with the on-line sale of insignia merchandise;

- Lead appellate counsel for Jostens in *Epicenter Recognition, Inc. v. Jostens, Inc.,* 2003-2 Trade Cas. ¶74,270 (CCH) (9th Cir. 2003), obtaining a complete reversal of a judgment of monopolization in violation of Section 2 of the Sherman Act;

- Lead counsel for AkzoNobel in *Coatings Resource v. Akzo Nobel*, 2003-1 Trade Cas. (CCH) ¶73,983 (9th Cir. 2003), obtaining summary judgment (affirmed on appeal) in an alleged predatory pricing case;

- Co-counsel for American Airlines in *United States v. AMR Corp.*, 140 F. Supp. 2d 1141 (D. Kan. 2001), *aff'd*, 335 F.3d 1109 (10th Cir. 2003), in which American obtained summary judgment in an alleged monopolization and predatory pricing case brought by the U.S. Department of Justice;

- Co-counsel for Toyota at trial and lead counsel on appeal of an antitrust and tort case over Lexus distribution and export policies culminating in a jury verdict for Toyota and a landmark decision of the California Supreme Court modernizing the state's law of tortious interference*, Della Penna v. Toyota*, 11 Cal. 4th 376 (1995);

- Lead counsel for National Cable Advertising in *Thompson Everett v. National Cable Advertising*, 57 F.3d 1317 (4th Cir. 1995), obtaining summary judgment on Section 1 and Section 2 exclusive dealing claims;

- Co-counsel representing a major utility at trial and in summary judgment and appellate proceedings, all resolved successfully: *Vernon v. Southern California Edison*, 955 F.2d 1361 (9th Cir. 1992); *Anaheim v. Southern California Edison*, 955 F.2d 1373 (9th Cir. 1992); *Anaheim v. FERC*, 941 F.2d 1239 (D.C. Cir. 1991).

# EXHIBIT 2

# FILED UNDER SEAL

# EXHIBIT 3

# FILED UNDER SEAL

# EXHIBIT 4

**Claimed Hours**

| Timekeepers | 2019 | 2020 | Total |
|---|---|---|---|
| *Antitrust Partners* | | | |
| Dan Swanson | 226.40 | 401.30 | **627.70** |
| Cindy Richman | 148.40 | 213.20 | **361.60** |
| *Antitrust Associates* | | | |
| Minae Yu | 681.00 | 1027.40 | **1708.40** |
| Julian Kleinbrodt | 283.80 | 633.80 | **917.60** |
| *Litigation Associates* | | | |
| Samuel Eckman | 9.00 | 59.00 | **68.00** |
| Viola Li | 94.70 | 384.80 | **479.50** |
| JeanAnn Tabbaa | N/A | 175.20 | **175.20** |
| *Contract Attorney* | | | |
| Rani Biswas | 157.00 | 101.10 | **258.10** |
| **Total** | 1600.30 | 2995.80 | **4596.10** |

# EXHIBIT 5

| Timekeepers | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|
| *Antitrust Partners* | | | | | | | | | |
| Boutrous Jr., Theodore J. | 62.60 | 10.30 | 4.40 | 13.20 | 3.40 | 45.80 | 83.10 | 10.70 | 233.50 |
| Parker, Richard G. | N/A | N/A | N/A | N/A | N/A | 5.60 | N/A | N/A | 5.60 |
| Swanson, Daniel G. | 541.30 | 190.70 | 145.70 | 213.70 | 24.30 | 55.70 | 118.50 | 69.70 | 1359.60 |
| Krause, Jeffrey C. | N/A | N/A | N/A | 2.00 | 4.60 | 0.80 | N/A | N/A | 7.40 |
| Hungar, Thomas G. | N/A | N/A | N/A | 75.50 | N/A | N/A | N/A | N/A | 75.50 |
| Richman, Cynthia E. | 431.80 | 222.10 | 122.60 | 89.10 | 4.50 | N/A | 14.00 | 6.50 | 890.60 |
| Tayrani, Amir C. | N/A | N/A | N/A | N/A | N/A | N/A | 102.20 | 37.20 | 139.40 |
| Hamburger, Bradley J. | 2.60 | N/A | 6.80 | 5.30 | 31.60 | 16.80 | 68.20 | 1.60 | 132.90 |
| Neumeister, Michael S. | N/A | N/A | N/A | N/A | 21.20 | 75.30 | 9.30 | | 105.80 |
| *Antitrust Associate* | | | | | | | | | 0.00 |
| Yu, Minae | N/A | N/A | N/A | N/A | 96.50 | 542.10 | 328.90 | 87.10 | 1054.60 |
| Eckman, Samuel E. | N/A | N/A | N/A | 229.90 | 3.30 | 9.80 | 138.80 | 41.70 | 423.50 |
| Kleinbrodt, Julian Wolfe | N/A | N/A | N/A | N/A | 118.50 | 44.10 | 141.50 | 65.50 | 369.60 |
| Brown, Andrew T. | N/A | 57.60 | 54.20 | N/A | N/A | N/A | N/A | N/A | 111.80 |
| Tisa, Nathaniel J. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 58.80 | 58.80 |
| Akhtar, Sarah | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6.70 | 6.70 |
| Azad, Ryan | N/A | N/A | N/A | N/A | N/A | 40.30 | 50.60 | N/A | 90.90 |
| Farag, Michael G. | N/A | N/A | N/A | N/A | N/A | 282.50 | 115.10 | N/A | 397.60 |
| Li, Viola H. | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0.00 |
| Oh, Shinhae | N/A | N/A | N/A | N/A | N/A | N/A | 42.40 | N/A | 42.40 |
| Tabbaa, JeanAnn N. | N/A | N/A | N/A | N/A | 21.10 | 7.70 | N/A | N/A | 28.80 |
| See, Lindsay S. | 227.10 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 227.10 |
| Davis, Andrew B. | 54.40 | 35.20 | N/A | N/A | N/A | N/A | N/A | N/A | 89.60 |
| Bok, Gregory S. | 359.10 | 178.60 | 133.40 | N/A | N/A | N/A | N/A | N/A | 671.10 |
| Cassady, Benjamin J. | 208.40 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 208.40 |
| Cooksey, Sean J. | N/A | 63.90 | N/A | N/A | N/A | N/A | N/A | N/A | 63.90 |
| *Paralegals* | | | | | | | | | 0.00 |
| Roeder, Samuel A. | | | | 26.00 | | | 23.30 | | 49.30 |
| Varela, Eugenia | | | | | | 31.40 | 41.10 | 1.30 | 73.80 |
| Total | 216.40 | 244.80 | 244.80 | 628.70 | 329.00 | 1157.90 | 1277.00 | 2409.80 | 6918.20 |

# EXHIBIT 6

# FILED UNDER SEAL

# EXHIBIT 7

# Theodore J. Boutrous, Jr.



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Tel +1 213.229.7804
tboutrous@gibsondunn.com

Theodore J. Boutrous, Jr. is a partner in the Los Angeles office of Gibson, Dunn & Crutcher LLP and a member of the firm's Executive and Management Committees.  He is a member of the American Law Institute and a Fellow of the American Academy of Appellate Lawyers.

As *The New York Times* has noted, Mr. Boutrous has "a long history of pushing the courts and the public to see the bigger picture on heated issues."  *The American Lawyer* named Mr. Boutrous the 2019 "Litigator of the Year, Grand Prize Winner" and the *Los Angeles* and *San Francisco Daily Journals* in 2021 named him a "Top Lawyer of the Decade."  According to *The National Law Journal*, which in 2013 named him one of the "100 Most Influential Lawyers in America," he "is known for his wise, strategic advice to clients in crisis and is a media law star."

Mr. Boutrous has represented clients in federal and state appellate courts throughout the nation in a wide spectrum of cases.  He has argued hundreds of appeals, including before the Supreme Court of the United States, 12 different federal circuit courts of appeals, and 10 different state supreme courts (including 12 arguments in the California Supreme Court), and he has led a multitude of other complex civil, constitutional and criminal matters.  Mr. Boutrous has successfully persuaded courts to overturn some of the largest jury verdicts and class actions in history, and prevailed in many cutting-edge cases.  In 2011, he successfully represented Walmart before the Supreme Court of the United States in the *Dukes* case, which unanimously reversed what had been the largest employment class action in history and established important standards governing class actions (Wal-Mart Stores, Inc. v. Dukes).  In 2013, he successfully represented the prevailing party in obtaining a unanimous Supreme Court decision enforcing the Class Action Fairness Act (Standard Fire Insurance Co. v. Knowles).  Also in 2013, Mr. Boutrous successfully represented plaintiffs in the Supreme Court in a case invalidating California's prohibition on same-sex marriage, Proposition 8 (Hollingsworth v. Perry), in which he also served as one of the lead trial lawyers and architects of the legal strategy that led to this landmark victory.  In 2018, Mr. Boutrous successfully represented CNN and its reporter Jim Acosta in bringing First Amendment and due process claims against then-President Donald Trump and other White House officials, forcing the White House to restore Mr. Acosta's press credentials.  "Litigators of the Week: Gibson Dunn's Two Teds Score for the Free Press," *The AmLaw Litigation Daily* (November 30, 2018).  And in 2021, he secured a major victory for Hewlett-Packard Company when the California Court of Appeal affirmed a more than $3 billion verdict in HP's long-running contract dispute with Oracle Corporation.  "Litigators of the Week: Gibson Dunn Protects Its $3B Trial Win for HP Against Oracle on Appeal," *The AmLaw Litigation Daily* (June 18, 2021).

As both a crisis management strategist and a seasoned appellate and media lawyer, Mr. Boutrous has extensive experience handling high-profile litigation, media relations and media legal issues.  He routinely advises clients in planning how to respond, and in responding, to crises and other especially significant legal problems that attract the media spotlight.

The Hugh M. Hefner Foundation awarded Mr. Boutrous with the First Amendment Award in 2019.  He also received the 2021 Freedom of the Press Award from the Reporters Committee for Freedom of the Press and the Distinguished Leadership Award from PEN America in 2019 for his leadership in advancing First Amendment rights and protecting freedom of expression.  As *The Hollywood Reporter* noted in naming him to its 2022 "Power Lawyers" list, "When issues of free speech are in play, Boutrous is the attorney on speed dial." Hollywood's Top 100 Attorneys (March 2022).  Mr. Boutrous was also named a "First Amendment Rights Trailblazer" by *The National Law Journal* in 2020.

Numerous profiles of Mr. Boutrous and his practice have appeared in the media.  Prominent mentions include: "'Mr. Boutrous, You Have 4 Minutes': On Rebuttal With Ted Boutrous of Gibson Dunn," *The AmLaw Litigation Daily* (August 25, 2022); "Litigator of the Week: How Gibson Dunn Helped Hit Print on Mary Trump's Best-Seller," *The AmLaw Litigation Daily* (July 17, 2020); "Litigation Department of the Year," *The American Lawyer* (January 2020); "Litigator of the Week: Gibson Dunn's Theodore Boutrous Jr. Scores Another Win for the Fourth Estate," *The AmLaw Litigation Daily* (September 6, 2019); "Lawyer of the week: Theodore Boutrous Jr, attorney in White House press pass victory," *The Times of London* (November 29, 2018); Ted Boutrous, CNN's Champion, Is Fired Up," *Law.com* (November 30, 2018); "Litigator of the Week: From Zero to Hero in Seven Days" *The AmLaw Litigation Daily* (April 27, 2017); "Litigator of the Week" *The AmLaw Litigation Daily* (September 8, 2016); "Practice Group Performs In Spotlight and Under Pressure," *Los Angeles and San Francisco Daily Journal* (March 14, 2012); "Litigator of the Week," *The AmLaw Litigation Daily* (June 23, 2011); "Lawyer of the Week," *The Times of London* (June 30, 2011); "Appellate Lawyer of the Week," *National Law Journal* (March 23, 2011); "Litigation Department of the Year," *The American Lawyer* (January 2016); "Litigation Department of the Year," *The American Lawyer* (January 2012); "Litigation Department of the Year," *The American Lawyer* (January 2010); and "He's a Hired Gun of the Highest Caliber," *The Los Angeles Times* (June 24, 2007).

*The Hollywood Reporter*, featuring him in Power Lawyers 2021: Hollywood's Top 100 Attorneys, declared that "Boutrous is there when an industry's future rides on a big argument."  In 2022, the *Los Angeles* and *San Francisco Daily Journal* named Mr. Boutrous one of the "Top 100 Lawyers" in California for the 18th year in a row.  He has been named a California "Litigation Star" in *Benchmark Litigation*, as well as a "National Practice Area Star."  *Chambers USA* ranks him as a leading lawyer in four different categories, describing him as "an absolute star," with clients praising his skills as "an amazing orator" and his "incredible knack of picking the winning argument and his oral advocacy skills are peerless.  He picks the right point in response to every question without even blinking."  *The Legal 500* named Mr. Boutrous a "Leading Lawyer" for Supreme Court and appellate litigation, calling him a "renowned advocate" and "the preeminent authority on punitive damages defenses in the U.S."  In naming him to its list of the 500 Leading Lawyers in America, *Lawdragon* called him "one of the best media and appellate attorneys in the nation."

Mr. Boutrous is a frequent commentator on legal issues.  His articles include: Spare the 'Dreamers' a Nightmare by According Them Due Process," *The Wall Street Journal* (May 2, 2017); "Poor Children Need a New *Brown v. Board* of Education," *The Wall Street Journal* (August 28, 2016); "A First Amendment Blind Spot," *The Wall Street Journal* (May 27, 2014); "California Kids Go to Court to Demand a Good

Education," *The Wall Street Journal* (January 28, 2014); "A Radical Departure on Press Freedom," *The Wall Street Journal* (May 23, 2013); "A Killer's Notebook, a Reporter's Rights," *The New York Times* (April 9, 2013); and "Broadcast 'Indecency' on Trial," *The Wall Street Journal* (January 17, 2012).

Mr. Boutrous is a member of the Advisory Board of the International Women's Media Foundation and was named its 2015 Leadership Honoree.  He serves on the Advisory Board of Reveal for the Center of Investigative Reporting and the Steering Committee of the Reporters Committee for Freedom of the Press.

Mr. Boutrous received his law degree, *summa cum laude*, from the University of San Diego School of Law in 1987, where he was Valedictorian and Editor-in-Chief of the *San Diego Law Review*.

Mr. Boutrous is admitted to practice in California, New York, and the District of Columbia.

# Cynthia Richman



1050 Connecticut Avenue, N.W.,
Washington, DC 20036-5306
Tel +1 202.955.8234
crichman@gibsondunn.com

Cynthia ("Cindy") Richman is a partner in the Washington, D.C. office of Gibson, Dunn & Crutcher.  She practices in the firm's Litigation Department and is a member of the firm's Antitrust and Competition Practice Group.

*Who's Who Legal* recently named Ms. Richman a "Future Leader" in Competition, noting that she is known for her "impressive advocacy skills" and "strong track record in important cases."  Ms. Richman has been repeatedly recognized by her peers for inclusion in *The Best Lawyers in America©* in the field of Litigation: Antitrust and *U.S. Legal 500* has identified her as a "Leading Lawyer" in the areas of merger control, cartels and civil litigation/class action defense.  In 2019, she was recognized by *Benchmark Litigation* as a "Future Litigation Star" in Washington, D.C.  She was also recognized in 2016 by *Law360* as a "Rising Star" in the Competition category, and in 2014, Ms. Richman was named by *The National Law Journal* and *Legal Times* as one of DC's Rising Stars.  This award is given to 40-under-40 private, government and public interest advocacy attorneys who are leaders in law.

Ms. Richman has experience handling a wide variety of antitrust matters in a broad range of industries, such as microprocessors and other high-technology products, airlines, retail food services, pharmaceuticals, chemicals, defense, travel, and music.  Her practice includes defending companies before state and federal courts, including appellate courts, in matters alleging a range of antitrust-based claims, such as price-fixing, tying, bundling, and other single-firm conduct theories.  In addition, over the past decade, Ms. Richman has been continuously involved in representing targets of international cartel and antitrust-related grand jury investigations by the DOJ and antitrust enforcers around the world.

Ms. Richman has also represented clients in general litigation and appellate matters.  She was part of the team that convinced the D.C. Circuit to vacate a rule promulgated by the Federal Communications Commission (FCC) that restricted the number of subscribers cable companies can serve (*Comcast Corp. v. FCC*, 579 F.3d 1 (D.C. Cir. 2009)) and also assisted with a successful challenge to an FCC Order finding that that a cable company violated the program carriage rules and discriminated against an unaffiliated video programming vendor (*Comcast Cable Commc'ns, LLC v. FCC*, 717 F.3d 982 (D.C. Cir. 2013)).

Ms. Richman is an active member of the antitrust bar. Among other activities, she serves as the Vice-Chair of the International Committee of the ABA's Antitrust Section, authors a yearly paper for PLI on

monopolization, speaks widely on a range of antitrust topics and contributes to leading antitrust journals and treatises including *Antitrust Source*, *The Antitrust Adviser*, and *The Antitrust Report*.

Prior to joining the firm in 2003, Ms. Richman served as a law clerk to the Honorable Thomas Penfield Jackson of the U.S. District Court for the District of Columbia.  She received her law degree *magna cum laude* in 2002 from the Georgetown University Law Center, where she was elected to the Order of the Coif and served as Executive Editor of the *Georgetown Law Journal*.  Ms. Richman earned a Bachelor of Arts degree *magna cum laude* from St. Mary's College of Maryland in 1998.

Ms. Richman is admitted to practice in the District of Columbia and Maryland.

# Richard G. Parker



1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306
Tel +1 202.955.8503
rparker@gibsondunn.com

Richard Parker is a partner in the Washington, D.C. office of Gibson, Dunn & Crutcher and a member of the firm's Antitrust and Competition Practice Group.  Mr. Parker is a leading antitrust lawyer who has successfully represented clients before both enforcement agencies and the courts.

As an experienced antitrust trial and regulatory lawyer, Mr. Parker has been involved in many major antitrust representations, including merger clearance cases, cartel matters, class actions, and government civil investigations.  He has extensive experience representing clients in matters before the Federal Trade Commission (FTC)  and the U.S. Department of Justice Antitrust Division.  His experience in high-profile merger trials has earned him high honors, including being recognized by *Chambers USA* as a first-tier ranked "Leading Lawyer" in Antitrust, and included on *Benchmark Litigation's* 2022 "Top 100 Trial Lawyers in America" list.  In 2021, he was named East Coast Antitrust Litigator of the Year by *Benchmark Litigation*. *Who's Who Legal* named Mr. Parker to their "Thought Leaders: Global Elite" list for Competition every year since 2018.  He has been recognized by the *Legal Times, Best Lawyers in America, Lawdragon,* and by *Super Lawyers Magazine* as one of the "Top 100 Washington, DC Lawyers."  In 2020, *The Am Law Litigation Daily* named him Litigator of the Week for successfully persuading a federal judge to approve the $26 billion T-Mobile and Sprint merger. In 2014, Mr. Parker was named by *Global Competition Review* as "Litigator of the Week" and as a finalist for "Lawyer of the Year" for his work as lead trial counsel to US Airways in its merger with American Airlines.  According to *GCR,* the merger was named "Matter of the Year" "on account of the shrewd, pre-emptive lawyering required to out maneuver lawsuits from a host of antitrust enforcers."

From 1998 to 2001, Mr. Parker served as the Senior Deputy Director and then as Director of the Bureau of Competition at the FTC.  He joined the firm from O'Melveny & Myers where he served as co-chair of the Antitrust and Competition Practice.

Representative engagements include:

- Represented Tronox in resolving FTC challenges to its acquisition of National Titanium Dioxide

- Represented US Airways in the DOJ investigation and litigation that ultimately allowed the airline's merger with American Airlines to become the largest airline in the world*

- Represented Sysco in federal court defending the FTC challenge to its proposed merger with US Foods*

- Represented Triton Coal in successful defense of its merger with Arch Coal in a trial against the FTC in federal district court*

- Represented Mitchell Corporation in court in defense of FTC challenge to its merger with CCC Holdings*

- Represented Alaska Airlines in achieving DOJ approval of its merger with Virgin America

- Currently defending Smithfield Foods in an MDL proceeding alleging antitrust claims in the food industry

- Currently representing American Airlines in an MDL proceeding alleging antitrust claims in the airline industry

- Represented companies and individuals in criminal antitrust investigations in food, chemicals, air travel, consumer goods, and industrial products industries*

- Represented Honeywell International in MDL proceedings involving alleged price fixing in the auto parts industry*

- Represented Agrium in MDL proceedings involving alleged price fixing in the potash industry*

- Represented Asiana Airlines, Inc. in two MDL actions involving direct and indirect purchaser classes of air passengers and air cargo services*

- Represented DeGussa A.G. in class actions alleging price fixing in the carbon black and hydrogen peroxide industries*

- Represented Honeywell International in class actions involving alleged monopolization of the sale of certain thermostats and alleged price fixing of auto parts*

- Represented ExxonMobil in class actions involving alleged sharing of salary information*

- Represented Capital One in treble damage litigation involving the interchange fee*

- Represented Hertz in a class action litigation alleging price fixing in California*

- Represented eBay in class actions alleging monopolization and illegal tying*

- Represented United Airlines in antitrust class actions involving computer reservation systems*

- Represented Quest Diagnostics and Unilab in obtaining FTC approval of their merger*

- Represented Avant! in obtaining approval of its merger with Synopsys before the FTC*

- Represented Univision in connection with DOJ review of its merger with Hispanic Broadcast Corporation*

- Represented Honeywell before the FTC in the sale of its friction materials business to Federal Mogul*

- Represented CIGNA in the Insurance Antitrust Litigation, involving a multiplicity of suits by state attorneys general and private plaintiffs alleging violation of the antitrust laws*

- Represented Lockheed Corporation in its merger with Martin Marietta, and in its acquisition of the Fort Worth Division of General Dynamics*

- Represented Fresenius A.G. in its acquisition of the dialysis business of National Medical Care, Inc.*

**Recent speaking engagements include:**

- Panelist, "Is it Bad to Be Big? An Antitrust Update on Monopoly Law and Enforcement," Gibson Dunn Webcast (May 2019)

- Panelist, "Up the Creek Without a Presumption," American Bar Association, Antitrust Section Spring Meeting, Washington, D.C. (April 2019)

- Panelist, "Recent Trends In Antitrust Litigation," American Bar Association, Antitrust Section, Webcast (February 2019)

- Moderator, "Views from the Federal Bench," American Bar Association Fall Forum, Washington, D.C. (November 2018)

- Panelist, "Mergers: Defining and Litigating Relevant Markets," American Bar Association Antitrust Section Spring Meeting, Washington, DC (April 2018)

- Panelist, "Recent Trends in Economic Analysis of Mergers as Presented in Litigation," Hal White Antitrust Conference (June 2016)

Mr. Parker received his J.D., *Order of the Coif*, from the UCLA School of Law, where he served as the Comment Editor of *UCLA Law Review*.  He is admitted to practice in California and the District of Columbia.

*Representation occurred prior to Mr. Parker's association with Gibson Dunn.

# Amir C. Tayrani



1050 Connecticut Avenue, N.W.,
Washington, DC 20036-5306
Tel +1 202.887.3692
atayrani@gibsondunn.com

Amir C. Tayrani is a partner in Gibson, Dunn & Crutcher's Washington, D.C. office.  He practices in the firm's Litigation Department and is a member of the Appellate and Constitutional Law Practice Group and the Administrative Law and Regulatory Practice Group.

Mr. Tayrani has significant experience representing clients before the U.S. Supreme Court and other appellate courts.  He has argued cases in federal and state appellate courts across the country, including in the U.S. Supreme Court.

**Mr. Tayrani has briefed twenty-one cases on the merits before the U.S. Supreme Court, including:**

- *Daimler AG v. Bauman*, 571 U.S. 117 (2014):  Opinion substantially restricting states' authority to exercise general personal jurisdiction over corporations.

- *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338 (2011):  Decision decertifying the largest employment-discrimination class action in history.

- *Citizens United v. FEC*, 558 U.S. 310 (2010):  Landmark campaign-finance ruling recognizing the First Amendment right of corporations to make expenditures in support of political candidates.

- *Caperton v. A.T. Massey Coal Co.*, 556 U.S. 868 (2009):  Decision establishing that the Due Process Clause requires the recusal of elected judges who have received extraordinary levels of campaign support from litigants.

- *Allison Engine Co. v. United States ex rel. Sanders*, 553 U.S. 662 (2008):  Case holding that the False Claims Act does not extend to alleged fraud against federally funded private parties.

- *Riegel v. Medtronic, Inc.*, 552 U.S. 312 (2008):  Case declaring that federal law preempts state-law products liability claims regarding FDA-approved medical devices.

- *Leegin Creative Leather Products, Inc. v. PSKS, Inc.*, 551 U.S. 877 (2007):  Decision overturning a ninety-six-year-old antitrust precedent prohibiting resale price maintenance agreements

Mr. Tayrani has been recognized twice as an Appellate Rising Star by *Law360,* which described Mr. Tayrani as "a major player in some of the nation's recent, most high-profile lawsuits," from the "Citizens United campaign finance case to the battle in California over Proposition 8." Mr. Tayrani is listed in the *Best Lawyers in America®* 2023 publication in the category of Appellate Practice. In 2019, he was recognized by *Benchmark Litigation* as a "Future Litigation Star" in Washington, D.C.

Mr. Tayrani also has an active administrative and regulatory practice. He regularly counsels clients in connection with matters pending before federal regulatory agencies—including the Financial Stability Oversight Council, the Securities and Exchange Commission, and the Environmental Protection Agency— and represents clients in litigation challenging agency action in the D.C. Circuit and other federal courts.

In addition, Mr. Tayrani has extensive trial experience. He has defended clients against products liability claims in state and federal courts, and has been recognized twice as a "Products Liability Rising Star" by *Law360.* He was also part of the trial team that successfully challenged the constitutionality of Proposition 8, a California ballot initiative that prohibited marriage by individuals of the same sex.

Mr. Tayrani graduated from the Yale Law School in 2003, where he was Executive Editor of *The Yale Law Journal.* He served as a judicial clerk to the Honorable Diarmuid F. O'Scannlain of the United States Court of Appeals for the Ninth Circuit. Mr. Tayrani earned a B.A. degree *summa cum laude* in Political Science from California State University, Fullerton. He is licensed to practice in California and the District of Columbia, and before the Supreme Court of the United States and the United States Courts of Appeals for the Second, Third, Fourth, Fifth, Sixth, Seventh, Ninth, Tenth, Eleventh, D.C., and Federal Circuits.

# Thomas G. Hungar



1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306
Tel +1 202.887.3784
thungar@gibsondunn.com

Thomas G. Hungar is a partner in the Washington, D.C., office of Gibson, Dunn & Crutcher LLP.  His practice focuses on appellate litigation, and he assists clients with congressional investigations and complex trial court litigation matters as well.  He has presented oral argument before the Supreme Court of the United States in 26 cases, including some of the Court's most important patent, antitrust, securities, and environmental law decisions, and he has also appeared before numerous lower federal and state courts.

Mr. Hungar served as General Counsel to the U.S. House of Representatives from July 2016 until January 2019, when he rejoined the firm.  As General Counsel, he provided legal advice and litigation representation on a non-partisan basis to the House and its leadership, members, officers, and staff, and he worked closely with numerous House committees in connection with their oversight and investigative activities.  Previously, he served as a Deputy Solicitor General of the United States.  In that position, he supervised business-related appellate litigation for the federal government, with particular emphasis on patent, antitrust, securities, and environmental appellate cases, and he also oversaw appellate litigation in banking, bankruptcy, tax, government contracts, communications, copyright, labor, trademark, and international trade matters.  In private practice, Mr. Hungar's appellate experience has encompassed those areas as well as class actions, constitutional law, employment law, product liability, administrative procedure, insurance coverage and bad faith, and general commercial litigation.  He has handled scores of business-related appeals in the Supreme Court and lower appellate courts, and has briefed and argued many high-profile matters.

**Representative cases in which he has presented oral argument include:**

- *Microsoft Corp. v. i4i Ltd. Partnership* (standard of proof for challenges to patent validity).

- *Stoneridge Investment Partners, LLC v. Scientific-Atlanta, Inc.* (rejecting "scheme liability" as basis for imposing liability on secondary actors in securities fraud actions under SEC Rule 10b-5 and Section 10(b) of the Securities Exchange Act of 1934).

- *Leegin Creative Leather Prods., Inc. v. PSKS, Inc.* (overruling Dr. Miles rule of per se invalidity for vertical minimum resale price maintenance agreements under Section 1 of the Sherman Act).

- *KSR Int'l Co. v. Teleflex Inc.* (clarifying standard for determining when an invention claimed in a patent is "obvious," and therefore ineligible for patent protection, under Section 103(a) of the Patent Act).

- *Environmental Defense v. Duke Energy Corp.* (Clean Air Act New Source Review case clarifying test for determining whether a "modification" to a pollutant-emitting source has occurred so as to require a permit under the Prevention of Significant Deterioration program).

- *Illinois Tool Works, Inc. v. Independent Ink, Inc.* (overturning longstanding presumption of market power that arose in tying cases under Section 1 of the Sherman Act when the defendant held a patent on the tying product).

- *Quanta Computer, Inc. v. LG Electronics, Inc.* (patent infringement action involving application of patent-exhaustion doctrine to method claims and to sales of components of patented systems).

- *Dura Pharmaceuticals, Inc. v. Broudo* (requiring securities fraud plaintiffs invoking the fraud-on-the-market theory to plead and prove loss causation by identifying a causal connection between the alleged fraud and the security's subsequent decline in price).

- *National Cable & Telecom. Ass'n v. Brand X Internet Servs.* (upholding FCC's determination that cable modem broadband Internet access service is solely an unregulated "information service" under the federal Communications Act and does not include a regulated "telecommunications service" component).

Mr. Hungar is a Fellow of the American Academy of Appellate Lawyers and is a frequent lecturer in his areas of expertise. While at the Department of Justice, he served as Appellate Counsel to the Intellectual Property Task Force Executive Staff, and he was awarded the John Marshall Award for Outstanding Legal Achievement, the Department's highest award presented to attorneys for contributions and excellence in legal performance, in recognition of his handling of patent-law matters before the Supreme Court. Most recently, Mr. Hungar was recognized in the 2023 publication of *Best Lawyers* for his Appellate Practice.

Mr. Hungar served as an Assistant to the Solicitor General of the United States from 1992-1994. In that position he presented oral argument before the Court and handled numerous other appellate matters for the government. He also served as a law clerk to Justice Anthony M. Kennedy of the Supreme Court and to Circuit Judge Alex Kozinski of the United States Court of Appeals for the Ninth Circuit. He received his law degree from Yale Law School in 1987, where he was a Senior Editor of the *Yale Law & Policy Review*. He received his bachelor of science degree *magna cum laude* in mathematics/computer science and economics from Willamette University in 1984.

# Bradley J. Hamburger



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Tel +1 213.229.7658
bhamburger@gibsondunn.com

Bradley J. Hamburger is a litigation partner in the Los Angeles office of Gibson, Dunn & Crutcher.  His practice focuses on class actions and complex litigation in both trial courts and on appeal.  He is a member of the firm's Class Actions, Appellate and Constitutional Law, and Labor and Employment practice groups.

Mr. Hamburger has represented clients in class actions and appeals across many areas of law, including employment, insurance, antitrust, consumer fraud, products liability, legal malpractice, and administrative law. He has briefed dozens of appeals, including cases in the United States Supreme Court, the Ninth Circuit, and the California Supreme Court, and has argued before the Ninth Circuit and the California Court of Appeal.

Mr. Hamburger has significant expertise in seeking interlocutory appellate review of class certification orders under Federal Rule of Civil Procedure 23(f), obtaining enforcement of arbitration agreements, and defending clients against representative actions under California's Labor Code Private Attorneys General Act. Mr. Hamburger also regularly represents technology companies, and he has substantial experience litigating the application of Section 230 of the Communications Decency Act.

In 2022, *Law360* recognized Mr. Hamburger as a Rising Star in the Class Action category, and BTI Consulting Group included him on its Client Service All-Stars list. The *Daily Journal* named Mr. Hamburger as one of the top 40 lawyers in California under 40 in 2021. Mr. Hamburger also was part of the team that obtained one of the *Daily Journal*'s Top Appellate Reversals of 2021, *Magadia v. Wal-Mart Associates, Inc.*, 999 F.3d 668 (9th Cir. 2021).

Recent Representative Matters Include:

- Obtained significant victory from the United States Supreme Court in action seeking over $20 billion in damages. *Comcast Corp. v. Nat'l Ass'n of Afr. Am.-Owned Media*, 140 S. Ct. 1009 (2020).

- Secured affirmance from the Ninth Circuit of the denial of class certification in an insurance class action. *Lara v. First Nat'l Ins. Co. of Am.*, 25 F.4th 1134 (9th Cir. 2022).

- Defeated motion for class certification and then a complete victory at trial in an employment misclassification action. *Ortiz v. Amazon.com LLC*, 2022 WL 1598968 (N.D. Cal. 2022).

- Successfully argued opposition to class certification motion in an employment class action. *Mabanta v. Prime Now LLC*, 2022 WL 1601415 (N.D. Cal. 2022).

- Secured a new trial in a dispute with a former motor vehicle franchisee after a jury had awarded $256 million in damages, and affirmance of that ruling from the California Court of Appeal. *Nissan Motor Acceptance Cases*, 63 Cal. App. 5th 793 (2021).

- Obtained review from the Fourth Circuit of an order granting class certification in an antitrust class action, and then vacatur of the order. *In re Zetia (Ezetimibe) Antitrust Litig.*, 7 F.4th 227 (4th Cir. 2021).

- Secured affirmance from the California Court of Appeal of dismissal of claims under Section 230 of the Communications Decency Act. *Does #1-50 v. Salesforce.com, Inc.*, 2021 WL 6143093 (Cal. Ct. App. 2021).

- Obtained review from the Ninth Circuit of an order granting class certification in an employment class action, and then reversal of the order. *Mays v. Wal-Mart Stores, Inc.*, 804 F. App'x 641 (9th Cir. 2020).

- Secured affirmance from the California Court of Appeal of a summary judgment ruling in a complex business dispute. *Monster, LLC v. Beats Elecs., LLC*, 2020 WL 5014610 (Cal. Ct. App. 2020).

Mr. Hamburger was a key member of both the trial and appeal teams in Chevron's successful RICO action against a U.S. lawyer who was found to have fraudulently procured a multi-billion-dollar judgment against Chevron from an Ecuadorian court. After a seven-week bench trial in the Southern District of New York, the trial judge issued a 485-page decision in Chevron's favor, the Second Circuit affirmed in full, and the Supreme Court denied certiorari. *Chevron Corp. v. Donziger*, 974 F. Supp. 2d 362 (S.D.N.Y. 2014), *aff'd*, 833 F.3d 74 (2d Cir. 2016), *cert. denied*, 137 S. Ct. 2268 (2017).

Mr. Hamburger's publications include *Article III Standing and Absent Class Members*, 64 Emory L.J. 383 (2015) (with Theane Evangelis), and *Three Myths About* Wal-Mart Stores, Inc. v. Dukes, 82 Geo. Wash. L. Rev. Arguendo 45 (2014) (with Theodore J. Boutrous, Jr.) He also co-authored two chapters in the Third Edition of the American Bar Association's *A Practitioner's Guide to Class Actions* (2021), including the chapter on interlocutory appeals. He also routinely speaks at conferences on class actions and employment law.

Mr. Hamburger graduated *cum laude* from Harvard Law School in 2009. While at Harvard he served as co-Editor-in-Chief of the *Harvard Journal of Law & Technology* and was a member of the Board of Student Advisers. He graduated with honors from the University of California, Berkeley in 2004.

Prior to joining the firm, Mr. Hamburger served as a law clerk to the Honorable James V. Selna in the United States District Court for the Central District of California.

Mr. Hamburger is a member of the Board of Directors of the Friends of the Los Angeles County Law Library. Before entering law school, Mr. Hamburger taught middle school mathematics in New York City as a Teach for America corps member.

# Michael S. Neumeister



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Tel +1 213.229.7006
mneumeister@gibsondunn.com

Michael Neumeister is a partner in the Los Angeles office of Gibson, Dunn & Crutcher.  He is a member of the Business Restructuring & Reorganization Group and the Corporate Department.

Mr. Neumeister has a wide array of experience in representing clients in bankruptcy and restructuring matters in many different industries.  His representations have included representing debtors and lenders in in-court and out-of-court restructurings, and buyers in large and small bankruptcy sales.  Mr. Neumeister also has a broad range of experience litigating bankruptcy and other distressed debt issues in bankruptcy court, state court, and in courts of appeal.

Mr. Neumeister is currently a member of the Financial Lawyers Conference, the American Bankruptcy Institute, Turnaround Management Association, and the Los Angeles County Bar Association. Mr. Neumeister was recognized by *The Best Lawyers in America*® in the area of Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law in 2023. He has also been named a "Rising Star" in the field of Bankruptcy & Creditor/Debtor Rights by *Super Lawyers Magazine* since 2013.

Mr. Neumeister received his Juris Doctor in 2010 from the University of Southern California Law School, where he graduated as a member of the Order of the Coif and served as a Senior Content Editor for the *Southern California Law Review*.  While in law school, Mr. Neumeister also held a judicial externship with the Honorable Sandra S. Ikuta of the United States Court of Appeals for the Ninth Circuit.  He received his Bachelor of Arts degree with honors in 2006 from the University of California, San Diego.

Mr. Neumeister is admitted to practice in the State of California.

# Jeffrey C. Krause



333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel +1 213.229.7995
jkrause@gibsondunn.com

Jeffrey C. Krause is a partner in the Los Angeles office of Gibson, Dunn & Crutcher.  He is a member of the firm's Business Restructuring and Reorganization Practice Group.  He has a broad corporate restructuring practice and has handled significant debtor and creditor representations, as well as representations of acquirers of assets from chapter 11 debtors, lessors and secured and unsecured creditors.  He is a fellow of the American College of Bankruptcy.  Mr. Krause was listed as an Outstanding Restructuring Lawyer by Turnarounds & Workouts in 2018 and was named Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Lawyer of the Year 2017 for Los Angeles by Best Lawyers.

Mr. Krause frequently advises boards and shareholders on fulfilling fiduciary duties and minimizing litigation risks when the companies they serve encounter financial distress.  He also advises lenders in structuring transactions to minimize risks that are likely to arise when borrowers become financially distressed and parties seeking to acquire debt of troubled borrowers in order to drive the restructuring process or acquire assets of the borrower.  Mr. Krause has represented defendants in preference actions, fraudulent transfer actions and large, complex commercial disputes, including lender liability claims.  He has represented landlords in large complex chapter 11 cases and out-of-court restructuring transactions.  He also has represented both debtors and creditors in chapter 9 municipal restructuring cases.

Mr. Krause has represented secured lenders in chapter 11 cases and out-of-court restructuring transactions, including the mortgage holders in recent chapter 11 cases of the owners of the Fairmont San Jose and Bishop's Lodge, as well as PDL BioPharma, Inc., Deutsche Bank, Kayne Saybrook, FINOVA Capital (after Berkadia acquired the right to manage FINOVA), Lend Lease, Beal Bank, Home Savings and Loan, Bank of Hawaii, CapitalSource, and the Colonial Williamsburg Foundation, as a secured creditor in the chapter 11 case of Carter's Grove, LLC.

Mr. Krause has represented debtors in chapter 11 cases and out-of-court restructuring transactions, including the following:

- Mac Acquisition, LLC, dba Romano's Macaroni Grill, in chapter 11 in Delaware

- Daughters of Charity Health System in an out-of-court restructuring

- Standard Register Co., a printing and marketing company, in chapter 11 in Delaware

- Real Mex Restaurants, as a reorganized debtor after it exited from chapter 11

- THQ Inc., a video game developer, in chapter 11 in Delaware

- Specific Media in its out-of-court restructuring and transfer of assets to Time, Inc.

- R.E. Loans, LLC, a real estate lender, in chapter 11 in Texas

- Pacific Monarch Resorts, Inc., a time share developer, in chapter 11 in California

- Falcon Products, a furniture manufacturer, in chapter 11 in Missouri

- Boston Chicken, dba Boston Markets, a restaurant chain, in chapter 11 in Arizona

- Lindquist & Craig Hotels, a hotel and resort owner/operator, in chapter 11 in California

- DeKalb Poultry Research, Inc., an egg producer, in chapter 11 in Illinois

- Watts Health Foundation, Inc., an HMO and clinic operator, in chapter 11 in California

Mr. Krause has represented multiple ad hoc creditor groups and official committees, as well as key members of committees, including the following:

- Member of the ad hoc group of subrogation claimants in the chapter 11 case of Pacific Gas & Electric

- Ad hoc group of unsecured noteholders in the chapter 11 case of Briggs & Stratton

- Ad hoc group of first lien lenders in the chapter 11 case of NPC International, Inc.

- Member of the Official Creditors Committee in the chapter 11 case of Verity Health System

- Official Committee of Unsecured Creditors in the chapter 11 case of Azabu Buildings

- Official Equity Committee in the chapter 11 case of AMERCO

- Member of an unofficial committee of secured bondholders in the chapter 11 case Eastern Airlines

Mr. Krause also has represented multiple investors in various chapter 11 cases, distressed acquisitions and out-of-court restructuring transactions, including the following:

- Monarch Alternative Capital as the acquirer of assets related to the Shopko chapter 11 cases

- Acquirer of Boston Markets in out-of-court distressed transaction

- Woodridge Capital in connection with proposals to acquire assets from chapter 11 debtors

- Aurora Capital in connection with potential distressed acquisitions

- Stone Canyon Capital in assessing potential acquisitions from chapter 11 debtors

- Ranch Capital, LLC in multiple matters, including Seitel, Inc.'s chapter 11 case in Delaware and as the sponsor of a chapter 11 plan for Hawaiian Airlines, Inc.

In 2021 and 2022, Mr. Krause was selected as a Band 1 lawyer in *Chambers USA: America's Leading Lawyers for Business*. He was selected in the 2022 edition of the Lawdragon 500 Leading U.S. Bankruptcy & Restructuring Lawyers and has been recognized by *The Best Lawyers in America®* in the area of Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law for more than a decade, and by *Who's Who Legal Restructuring & Insolvency*.

Mr. Krause has served as an Adjunct Professor, University of Southern California School of Law, 1994-2000 and 2002; Loyola School of Law, 1987 and 1988. He is a member of the Los Angeles County Bar Association (Former Member of Executive Committee of Section on Commercial Law and Bankruptcy and Past Chair of Pro Bono Debtor Assistance Project) and the American Bar Association (Member, Sections on Litigation and Business Law; Past Co-Chairman of Bankruptcy and Insolvency Committee of the Litigation Section); The State Bar of California (Former Member, UCC Committee, Business Law Section, 1987-1990; Former Member, Debtor-Creditor Committee, Business Law Section, 1992-1995); Los Angeles Bankruptcy Forum (Past President); California Bankruptcy Forum (Former Director); Financial Lawyers Conference (Former Board Member, 1999-2002). He served as President of the Turnaround Management Association, Southern California Chapter in 2017 and was Co-Chair of the 2017 Turnaround Management Association Western Regional Conference. He served as a member of the TMA Distressed Investing Conference Planning Committee during 2022 and was named as a Trustee of the TMA Global Leadership for 2022.

Mr. Krause is the author of: "California Real Property Financing: Bankruptcy and Secured Real Property Transactions," CEB, 1989 (Contributing Author); Steinberg, Bankruptcy Litigation, 1989 (Contributing Author); "Whose Lawyer Are You: Fiduciary Obligations of Debtor in Possession's Counsel," 31 Beverly Hill Bar Ass'n Journal, Vol. 2 (1997); "In a Class All Their Own," Vol. 20, No. 5, Los Angeles Lawyers 42 (July-August 1997); "Appellate Practice Educational Materials for Federal Judicial Center Programs for New Bankruptcy Appellate Panel Judges," (1996 and 1997); "The Bias of the Courts Against Single Asset Real Estate Cases is Creating Bad Law in the Area of Classification," 22 Cal. Bankr. J. 45, 1994; "United States Trustee Guidelines Regarding Prepetition Retainers," 18 Cal. Bankr. J. 135, 1990; "Treatment of Prepetition Retainers," 17 Cal. Bankr. J. 153, 1989; "Foreclosure Sales Should Not Be Treated As Fraudulent Transfers," 1 ABA Bankr. Litigation Newsletter 7 (1993); "Non-Collusive Foreclosure Sales of Real Property Are Not Avoidable As Fraudulent Transfers," 3 ABA Bankr. Litigation Newsletter 18 (1995); Consultant, Bernhardt, California Mortgage and Deed of Trust Practice (2d ed. 1989 CEB).

Mr. Krause is a frequent speaker on restructuring topics. Mr. Krause has participated in the following educational programs: American Bankruptcy Institute Complex Financial Restructuring Program in 2019, 2020 and 2022; UCLA School of Law School and Financial Lawyers Conference: *Bankruptcy Nuts and Bolts all day seminar*: *Asset Sales under Bankruptcy Code section 363* and *Executory Contracts under Bankruptcy Code section 365;* USC Gould School of Law Real Estate Law and Business Forum: *Real Estate Valuation in Workouts and Chapter 11 Bankruptcy Cases and Other Valuation Triggering Events*; Los Angeles Bankruptcy Forum: *Be WARNed: Risks of Liability for Insiders, Secured Lenders and Buyers for Unpaid Employment Related Claims*; Turnaround Managers Association, Southern California Chapter: *Distressed Valuations – "What is the Right Real Estate Valuation Approach and How to Plead Your Case!"*;  ; Turnaround Managers Association, Annual Western Regional Conference: *Litigation of Valuation Issues for Operating*

*Businesses* and *Cramdown Interest Rates After Momentive*; California Receiver's Forum: *Labor and Employment Issues for Receivers Administering Operating Business*; American Bankruptcy Institute Battleground West: *Healthcare Restructuring*; and Los Angeles Bankruptcy Forum: *Recent Developments Debate Program*.

Mr. Krause attended the University of California at Los Angeles, where he received his B.S. in Economics in 1977, and his J.D. in 1980.  Mr. Krause served on the *UCLA Law Review*, and was elected to the Order of the Coif.

# Gregory S. Bok



333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel +1 213.229.7000
gbok@gibsondunn.com

Gregory S. Bok is an associate in the Los Angeles office of Gibson, Dunn & Crutcher.  He currently practices in the firm's Litigation Department.

Prior to joining the firm, Mr. Bok served as a law clerk to the Honorable Milan D. Smith, Jr. of the U.S. Court of Appeals for the Ninth Circuit and the Honorable R. Gary Klausner of the U.S. District Court for the Central District of California.  Mr. Bok earned his law degree from the University of California, Berkeley, School of Law, where he served as the Senior Articles Editor of the *California Law Review*.  Mr. Bok received his B.A., with honors, from the University of Chicago.  Prior to attending law school, Mr. Bok was a police misconduct investigator for the New York City Civilian Complaint Review Board.

Mr. Bok is a member of the California Bar, and is admitted to practice before the U.S. Court of Appeals for the Ninth Circuit and the U.S. District Court for the Central District of California.

# Minae Yu



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Tel +1 213.229.7910
myu@gibsondunn.com

Minae Yu is an associate in the Los Angeles office of Gibson, Dunn & Crutcher.  She currently practices with the firm's Litigation Department.

Ms. Yu received her Juris Doctor degree *cum laude* in 2009 from Georgetown University Law Center, where she served as an Annual Survey Editor of the *American Criminal Law Review*.  While at Georgetown, Ms. Yu earned a Certificate of Concentration in World Trade Organization, focusing on the Agreement on Trade Related Aspects of Intellectual Property Rights.  She also worked for a Member of Congress and interned at the Enforcement Bureau of the Federal Communications Commission.  Ms. Yu received her Bachelor of Arts degree in 2002 from the University of California, Berkeley, with a double major in Molecular Cell Biology and Psychology.

Ms. Yu is admitted to practice law in the State of California.  She is a native speaker of Korean.

# Julian Wolfe Kleinbrodt



555 Mission Street, Suite 3000,
San Francisco, CA 94105-0921
Tel +1 415.393.8382
jklienbrodt@gibsondunn.com

Julian W. Kleinbrodt is an associate in the San Francisco office of Gibson, Dunn & Crutcher.  He practices in the firm's Litigation Department, focusing on antitrust and other complex civil litigation.

Mr. Kleinbrodt has successfully represented clients across several industries through trial and appeal. Recent representative matters include:

- Secured an order setting aside a jury verdict for over $50 million on antitrust and contract claims based on plaintiffs' fraud on the court in *Trendsettah USA, Inc. v. Swisher International, Inc.* (C.D. Cal.).  The *Daily Journal* selected this case as one of its Top Verdicts of 2019.

- Prevailed at trial in *In re Korean Ramen Antitrust Litigation* (N.D. Cal.), securing a complete defense verdict at trial in a first-of-its kind class action trial of direct and indirect purchaser antitrust claims under federal and state antitrust law.  The *Daily Journal* selected this case as one of its Top Verdicts of 2018.

- Obtained complete dismissal of two putative antitrust class actions alleging Section 1 and Section 2 claims in *In re Inclusive Access Course Materials Antitrust Litigation* (S.D.N.Y.).

- Won denial of class certification in *Deslandes v. McDonald's USA, et al.* (N.D. Ill.), a putative nationwide antitrust class action challenging alleged restraints in labor markets.

- Won summary judgment in *Bailey v. Gatan, Inc., et al.* (E.D. Cal.), a False Claims Act case brought by former employees against a scientific instruments company.  Mr. Kleinbrodt helped to secure an affirmance of that judgment on appeal, *Bailey v. Gatan, Inc.*, 783 F. App'x 692 (9th Cir. 2019).

- Won denial of class certification on behalf of UPS in a putative class action by Kentucky UPS under the state-law analogue to the Americans with Disabilities Act.  Mr. Kleinbrodt helped to secure an affirmance of that order on appeal, *Hughes v. UPS Supply Chain Sols., Inc.*, 2021 WL 3008755 (Ky. Ct. App. July 16, 2021).

- Defended a global software consulting firm through trial in a multi-million dollar dispute involving fraud, trade secret, computer hacking, and other related claims.

In addition, Mr. Kleinbrodt has represented clients in federal and state government investigations concerning employment, antitrust, and other competition issues.  He also regularly counsels companies in these areas.

Mr. Kleinbrodt received his law degree *magna cum laude* from the University of Michigan School of Law in 2014, where he was elected to the Order of the Coif and served on the *Michigan Law Review*'s editorial board.  Before joining the firm, Mr. Kleinbrodt served as a law clerk to the Honorable Stephen V. Wilson of the United States District Court for the Central District of California. Mr. Kleinbrodt graduated *magna cum laude* from the University of California, Los Angeles in 2011 and was a member of Phi Beta Kappa.

# Samuel Eckman



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Tel +1 213.229.7204
seckman@gibsondunn.com

Samuel Eckman is an associate in the Los Angeles office of Gibson, Dunn & Crutcher.  He is a member of the firm's Appellate and Constitutional Law and Class Actions practice groups.

Mr. Eckman was recognized in *The Best Lawyers in America*® 2022 and 2023 "Ones to Watch" in Appellate Practice.

Before joining the firm, Mr. Eckman served as a law clerk to the Honorable Antonin Scalia, Associate Justice of the U.S. Supreme Court, and the Honorable Alex Kozinski, then-Chief Judge of the U.S. Court of Appeals for the Ninth Circuit.

Mr. Eckman graduated with High Honors from The University of Chicago Law School in 2013.  While there, he served as Editor-in-Chief of *The University of Chicago Law Review*, and was selected as a Kirkland & Ellis Scholar and as a member of the Order of the Coif.  He also was awarded a John M. Olin Student Fellowship in Law and Economics, and a Bradley Family Foundation Fellowship.

# Ryan Azad



555 Mission Street, Suite 3000
San Francisco, CA 94105-0921
Tel +1 415.393.8276
razad@gibsondunn.com

Ryan Azad is a litigation associate in the San Francisco office of Gibson, Dunn & Crutcher and a member of the Appellate and Constitutional Law group.  His practice focuses on appellate matters in state and federal courts.

Before joining the firm, Ryan clerked for Justice Mariano-Florentino Cuéllar of the Supreme Court of California, Judge Milan D. Smith, Jr. of the United States Court of Appeals for the Ninth Circuit, and Judge Samuel H. Mays, Jr. of the United States District Court for the Western District of Tennessee.

Ryan received his J.D. from UCLA School of Law, where he served as a managing editor of the *UCLA Law Review*, was a member of the Supreme Court Clinic, and taught an undergraduate course as a Collegium of University Teaching Fellow. He earned his B.A., *summa cum laude*, in History from UCLA, where he was elected to Phi Beta Kappa and received the Carey McWilliams Award for his thesis on the freedom of speech in colonial America.

Ryan serves as a mentor for The Appellate Project, an organization that seeks to empower law students of color to succeed as appellate attorneys and raise awareness about the importance of a diverse appellate system.

**Representative matters include:**

- *City of Los Angeles v. PwC*  (California Supreme Court): Persuaded the California Supreme Court to grant review of a case concerning the scope and nature of courts' authority to impose monetary sanctions for discovery abuse.

- *Vargas v. Facebook*  (Ninth Circuit): Represented Facebook in putative class action challenging Facebook's advertising platform as violating the Fair Housing Act and other federal and state anti-discrimination laws.

- *Palomares v. United States*  (U.S. Supreme Court): Represented amicus curiae FAMM (Families Against Mandatory Minimums) in support of certiorari petition regarding the proper interpretation of the federal sentencing statute's safety-valve provision, as amended by the First Step Act of 2018.

# Sarah Akhtar



1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306
Tel +1 202.887.3575
sakhtar@gibsondunn.com

Sarah Akhtar is an associate in the Washington, D.C. office of Gibson, Dunn & Crutcher. She is a member of the firm's Litigation, Appellate and Constitutional Law, and Antitrust practice groups.

Prior to joining the firm, Ms. Akhtar clerked for Chief Judge R. Guy Cole, Jr. of the U.S. Court of Appeals for the Sixth Circuit.

Ms. Akhtar graduated *magna cum laude* from Georgetown University Law Center, where she served as Managing Editor of the Georgetown Law Journal. She earned her undergraduate degree with honors from Harvard University, where she was Editor-in-Chief of the Harvard International Review.

Ms. Akhtar is admitted to practice in Maryland and Washington, D.C.

# Michael G. Farag



333 South Grand Avenue,
Los Angeles, CA 90071-3197
Tel +1 213.229.7559
mfarag@gibsondunn.com

Michael Farag is an associate in the Los Angeles office of Gibson, Dunn & Crutcher.  He currently practices with the firm's Business Restructuring and Reorganization Practice Group.

Mr. Farag focuses on complex restructuring and insolvency proceedings.  Prior to joining the firm, Mr. Farag served as a judicial law clerk in the United States Bankruptcy Court for the Central District of California, first for the Honorable Martin R. Barash, then for the Honorable Robert N. Kwan.

Mr. Farag earned his law degree in 2016 from the UCLA School of Law, where he completed the Business Law Specialization on the Mergers and Acquisitions Track.  He graduated from the University of Washington in 2006 with a Bachelor of Arts in Drama.  Prior to entering the legal profession, Mr. Farag worked in digital media and advertising.

Mr. Farag is admitted to practice in the State of California and before the United States District Court for the Central District of California.

# Andrew T. Brown



333 South Grand Avenue
Los Angeles, CA 90071-3197
Tel +1 213.229.7219
atbrown@gibsondunn.com

Andrew T. Brown is a litigation associate in the Los Angeles office of Gibson, Dunn & Crutcher.  His practice focuses on complex commercial and constitutional litigation in trial and appellate courts.  Mr. Brown also has significant experience conducting internal investigations and representing clients facing civil and criminal investigations.  In his active pro bono practice, Mr. Brown often represents military veterans seeking service-connected benefits in federal appellate courts.

On top of his civilian practice, Mr. Brown is a Captain in the U.S. Army Reserve, where he serves as a Judge Advocate and holds an active security clearance.

Prior to joining the firm, Mr. Brown clerked for Judge Carlos T. Bea on the U.S. Court of Appeals for the Ninth Circuit, and before that for Judge R. Gary Klausner on the U.S. District Court for the Central District of California.

Mr. Brown received his law degree from the UCLA School of Law, where he was elected to the Order of the Coif.  At UCLA, Mr. Brown was named a Michael T. Masin Scholar and served as a Senior Editor on the *UCLA Law Review*.  He also served as a cybersecurity research assistant for Professor Kristen Eichensehr, and as a judicial extern for Judge Arthur L. Alarcón on the U.S. Court of Appeals for the Ninth Circuit.  Mr. Brown received his bachelor's degree *magna cum laude* from The George Washington University's Elliot School of International Affairs with a functional focus on security policy and a regional focus on the Middle East.

Mr. Brown is a member of the California Bar, and he is admitted to practice before the U.S. Supreme Court, the U.S. Courts of Appeals for the Ninth and Federal Circuits, the U.S. Courts of Appeals for the Armed Forces and Veterans Claims, and the U.S. District Courts for the Central and Northern Districts of California.

# Viola Li



555 Mission Street, Suite 3000
San Francisco, CA 94105-0921
Tel +1 415.393.8231
vhli@gibsondunn.com

Viola Li is an associate in the San Francisco office of Gibson, Dunn & Crutcher LLP.  She currently practices in the firm's Litigation Department and maintains an active pro bono practice.

Ms. Li previously served as a law clerk to the Honorable Maxine M. Chesney of the United States District Court for the Northern District of California.

Ms. Li received her J.D. from Stanford Law School in 2019 with pro bono distinction, where she was a Notes Editor for the *Stanford Law Review*.  While in law school, Ms. Li was a co-leader of the Economic Advancement Program Pro Bono and a team leader for the Environmental Pro Bono.  Ms. Li earned her B.S. in Commerce (Finance) with Distinction and B.A. in Environmental Thought and Practice from the University of Virginia in 2013.  Prior to attending law school, Ms. Li was a senior analyst at Cornerstone Research, a litigation consulting firm, where she worked in a variety of practice areas, including antitrust, intellectual property, energy, and securities class actions.

Ms. Li is admitted to practice law in the State of California.

- *Campbell v. DoorDash, Inc.* (California Supreme Court & U.S. Supreme Court): Represented DoorDash in challenge to California's "*Iskanian* Rule" as preempted by the Federal Arbitration Act.

- *See's Candies, Inc. v. Superior Court of Los Angeles County* (California Court of Appeal): Represented eight amici, including the U.S. Chamber of Commerce, in writ proceeding regarding whether COVID-19 injuries sustained by an employee's spouse are encompassed by the derivative injury rule of the Workers' Compensation Act.

- *Vedagarba v. Airbnb, Inc.* (California Court of Appeal): Successfully represented Airbnb in obtaining dismissal of an appeal challenging the denial of plaintiff's petition to vacate an arbitration award.

- *Sanchez v. Mayorkas* (U.S. Supreme Court): Represented amici law professors in support of allowing temporary protected status recipients to seek adjustment to lawful permanent resident status.

- *Liu v. Garland* (Ninth Circuit): Represented Chinese immigrant challenging an Immigration Judge's denial of her application for asylum, withholding of removal, and relief under the Convention Against Torture on adverse credibility grounds.

# Nathaniel Tisa



1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306
Tel +1 202.887.3570
ntisa@gibsondunn.com

Nate Tisa is an associate in the Washington, D.C. office of Gibson, Dunn & Crutcher. He practices in the firm's Litigation Department and is a member of the Appellate and Constitutional Law, Labor and Employment, and Administrative Law and Regulatory practice groups. Prior to joining the firm, Mr. Tisa clerked for the Hon. Carlos Bea of the U.S. Court of Appeals for the Ninth Circuit and for the Hon. Neomi Rao of the U.S. Court of Appeals for the D.C. Circuit.

Mr. Tisa earned his J.D. *magna cum laude* from New York University School of Law in 2019, where he was elected to the Order of the Coif and served as a Senior Articles Editor for the Journal of Law and Liberty. Before law school he worked as a cybersecurity consultant and graduated from Georgetown University in 2014 with a B.S. in Foreign Service.

Mr. Tisa is admitted to practice law in New York and is admitted to practice before the U.S. Court of Appeals for the Ninth Circuit.

# JeanAnn Tabbaa

1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306 USA
Tel +1 202.955.8690
JTabbaa@gibsondunn.com

JeanAnn Tabbaa is an associate in the Washington, D.C. office of Gibson, Dunn & Crutcher LLP.  She currently practices in the firm's Litigation Department.

Ms. Tabbaa received her Juris Doctor degree *magna cum laude* in 2019 from Georgetown University Law Center, where she served as an Executive Editor of *The Georgetown University Law Journal*.  While in law school, Ms. Tabbaa served as an extern for the Honorable Judge Cooper of the District Court for the District of Columbia.  Ms. Tabbaa received her Bachelor of Arts degree *cum laude* in 2016 from Georgetown University with a major in Political Economy and a double minor in Arabic and Business Administration.

Ms. Tabbaa is admitted to practice law in the State of Maryland and the District of Columbia.

**Sorojini (Rani) Biswas**
(202) 674-4334 (cell)
rbiswas@gibsondunn.com

**EDUCATION**
**Harvey Mudd College, Claremont, CA**
Bachelor of Science, Cell/Molecular Biology, May 1989

**The University of North Carolina at Chapel Hill School of Law, Chapel Hill, NC**
Juris Doctor, May 1994

**RELEVANT WORK EXPERIENCE**

**2010-current**
**Independent Contractor (Legal Specialist)** providing legal support exclusively for Gibson Dunn & Crutcher, LLP on antitrust matters, including HSR regulatory practice and notable antitrust litigations: AMD v. Intel, FTC v. Intel, NYAG v. Intel, US v. Apple et al. (ebooks case), Qualcomm v. Compal et al. (Apple/cell phone manufacturers/Qualcomm cases), Roxul USA v. Armstrong (ceiling tile case), Conrad v. Jimmy Johns and Polyurethane Foam DOJ investigation and related litigations (GDC representation of Woodbridge Foam Corporation).

**2005-2010**
**LegalSource, Contract Attorney** working exclusively on AMD v. Intel matter on behalf of Gibson Dunn & Crutcher, LLP.

**1994-2004**
**Patent attorney**, specializing in biotechnology and pharmaceutical patent prosecution.
Relevant positions held:
  - associate and equity partner, Myers Bigel Sibley & Sajovec (now Myers Bigel), Raleigh NC
  - associate University Counsel – North Carolina State University, Raleigh NC
  - associate, Bell Seltzer Park & Gibson (now part of Alston & Bird), Raleigh NC

**PRIOR BAR ADMISSIONS**
State Bar of North Carolina – admitted 1994, not currently active.
U.S. Federal Patent Bar – admitted 1995, Reg. No. 39,111, not currently active.

# EXHIBIT 8



*ELM Solutions*

# 2022 Real Rate Report®

The industry's leading analysis of law firm rates, trends, and practices

 Wolters Kluwer



**Report Editor**

**Jeffrey Solomon**
Senior Director, Product Management Legal
Analytics, Wolters Kluwer ELM Solutions

**Lead Data Analysts**

**Carol Au**
Business Systems Quantitative Analyst
Wolters Kluwer ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer ELM Solutions

**ELM Solutions Creative**

**David Andrews**
Senior Graphic Designer
Wolters Kluwer ELM Solutions

**Contributing Analysts and Authors**

**Jason Bender**
Legal Analytics Product Manager
Wolters Kluwer ELM Solutions

**Nathan Cemenska**
Associate Director, Product Management
Wolters Kluwer ELM Solutions

**Haemi Jung**
Strategic Business Intelligence Manager
Wolters Kluwer ELM Solutions

**Margie Sleboda**
Lead Technology Product Manager
Wolters Kluwer ELM Solutions

**Executive Sponsor**

**Barry Ader**
Vice President, Product Management and
Marketing
Wolters Kluwer ELM Solutions

© 2004 – 2022 Wolters Kluwer ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
115 Glastonbury Boulevard, Suite 102
Glastonbury, CT 06033 United States
ATTN: Marketing
+1-860-549-8795

**LEGAL CAVEAT**

Wolters Kluwer ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2022 Real Rate Report

**A Letter to Our Readers • 4**

**Report Use Considerations • 5**

**Section I: High-Level Data Cuts • 8**

- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis • 63**

- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis • 84**

- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities • 172**

- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis • 191**

**Section VI: Matter Staffing Analysis • 221**

**Appendix: Data Methodology • 226**

# A Letter to Our Readers

**Welcome to the Wolters Kluwer ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a relied upon data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by the Wolters Kluwer ELM Solutions LegalVIEW® data warehouse, which has grown to include $155B+ in anonymized legal data.

Last year, we launched our LegalVIEW Insights report series, which presented the first-of-its-kind legal analysis of total outside spend, vendor counts, staffing ratios, and other matters. This year, LegalVIEW Insights has gone even deeper into these issues and, together with the Real Rate Report, is a great tool to benchmark performance and improve from there.

The legal services industry relies on internal analytics and the use of external data resources, such as the LegalVIEW data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank our data contributors for participating in this program. And we thank you for making Wolters Kluwer ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer ELM Solutions

# Report Use Considerations

**2022 Real Rate Report**
- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

**Some key factors[1] that drive rates[2]:**

**Attorney location -** Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

**Litigation complexity -** The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

**Years of experience and reputation -** A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

**Overhead -** The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

**Firm size –** The rates can increase if the firm is large and has various timekeeper roles at the firm. For example, the cost to work with an associate or partner at a larger firm will be higher compared to a firm that has one to two associates and a paralegal.

---

1 **David Goguen, J.D., University of San Francisco School of Law (2020) Guide to Legal Services Billing Retrieved from:** https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html
2 **Source:  2018 RRR.** Factor order validated in multiple analyses since 2010

Partner with the leader in AI-powered bill review

# LegalVIEW® BillAnalyzer

Many vendors claim to have an advanced and innovative AI model; however, only BillAnalyzer leverages the most extensive industry database, expertise, and AI models to provide the best outcomes for your spend management program.

- ✓ Builds a custom AI model based on your guidelines
- ✓ Over 100 data scientists, 400 compliance experts, and 50 process experts support the BillAnalyzer AI model
- ✓ Industry and peer guideline benchmarking

- ✓ Leverages industry-leading $155B+ in legal performance data
- ✓ Uses your actual historical data to train and optimize your custom AI model
- ✓ Surveys past billing in review to evaluate historical patterns

The benefits you can expect to realize from LegalVIEW BillAnalyzer include:


Control legal spend with up to 10% cost savings


Deliver up to 20% increase in billing guideline compliance


Optimize resources so attorneys can focus on higher value work

elmsolutionssales@wolterskluwer.com
1 800 780 3681 (Toll-free)

www.wolterskluwer.com


Wolters Kluwer

When you have to be right

# Mastering spend. Totally.



## Supercharged cost management

Maximize compliance, minimize spend leakage



## Better analytics, smarter decisions

Act on insights from advanced analytics



## Complete visibility

Visibility and management of all vendor invoices

Wolters Kluwer ELM Solutions redefines spend management and takes it to the next level with total spend management. By incorporating our artificial intelligence and advanced analytics solutions into your spend management program, you can push the very boundaries of cost savings, billing compliance, engagement with outside counsel, and the value of what your legal department delivers to your organization.

elmsolutionssales@wolterskluwer.com

1 800 780 3681 (Toll-free)

www.wolterskluwer.com



When you have to be right



# Section I: High-Level Data Cuts

All data and analysis based on data collected thru Q2 2022

# Section I: High-Level Data Cuts

### Partners, Associates, and Paralegals
By Role

**2022 - Real Rates**                                                    **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 10592 | $430 | $653 | $969 | $749 | $738 | $705 |
| **Associate** | 9930 | $329 | $485 | $703 | $546 | $541 | $503 |
| **Paralegal** | 4215 | $150 | $225 | $325 | $247 | $244 | $232 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | Non-Litigation | Partner | 17 | $288 | $288 | $305 | $322 | $322 | $354 |
| | | Associate | 15 | $234 | $240 | $243 | $237 | $235 | $233 |
| **Atlanta GA** | Litigation | Partner | 103 | $391 | $525 | $745 | $568 | $513 | $554 |
| | | Associate | 116 | $262 | $345 | $486 | $382 | $349 | $361 |
| | Non-Litigation | Partner | 220 | $478 | $665 | $871 | $700 | $663 | $636 |
| | | Associate | 201 | $370 | $450 | $618 | $504 | $468 | $443 |
| **Austin TX** | Litigation | Partner | 25 | $491 | $643 | $913 | $696 | $668 | $579 |
| | | Associate | 21 | $318 | $463 | $659 | $497 | $492 | $481 |
| | Non-Litigation | Partner | 73 | $409 | $450 | $608 | $526 | $511 | $510 |
| | | Associate | 50 | $319 | $401 | $625 | $450 | $373 | $390 |
| **Baltimore MD** | Litigation | Partner | 66 | $380 | $585 | $625 | $551 | $593 | $566 |
| | | Associate | 76 | $285 | $400 | $482 | $414 | $442 | $426 |
| | Non-Litigation | Partner | 85 | $401 | $606 | $865 | $682 | $656 | $648 |
| | | Associate | 80 | $335 | $482 | $649 | $512 | $507 | $484 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Birmingham AL** | Litigation | Partner | 40 | $320 | $325 | $459 | $387 | $357 | $356 |
| | | Associate | 40 | $275 | $300 | $311 | $292 | $284 | $301 |
| | Non-Litigation | Partner | 57 | $340 | $410 | $480 | $423 | $432 | $428 |
| | | Associate | 48 | $258 | $295 | $339 | $302 | $304 | $300 |
| **Boston MA** | Litigation | Partner | 105 | $397 | $681 | $824 | $632 | $588 | $531 |
| | | Associate | 88 | $315 | $432 | $608 | $475 | $450 | $411 |
| | Non-Litigation | Partner | 173 | $510 | $715 | $972 | $782 | $772 | $728 |
| | | Associate | 186 | $395 | $520 | $690 | $563 | $555 | $515 |
| **Bridgeport CT** | Litigation | Partner | 14 | $478 | $563 | $605 | $535 | $502 | $462 |
| | Non-Litigation | Partner | 18 | $366 | $400 | $584 | $451 | $437 | $402 |
| | | Associate | 12 | $200 | $265 | $295 | $281 | $235 | $242 |
| **Buffalo NY** | Litigation | Partner | 28 | $300 | $340 | $356 | $321 | $330 | $339 |
| | | Associate | 17 | $225 | $245 | $265 | $240 | $238 | $246 |
| | Non-Litigation | Partner | 16 | $325 | $366 | $500 | $397 | $349 | $354 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Buffalo NY** | Non-Litigation | Associate | 11 | $210 | $255 | $285 | $257 | $238 | $242 |
| **Charleston WV** | Litigation | Partner | 25 | $225 | $280 | $310 | $273 | $274 | $276 |
| | Non-Litigation | Partner | 12 | $281 | $325 | $358 | $336 | $345 | $376 |
| **Charlotte NC** | Litigation | Partner | 20 | $513 | $590 | $736 | $635 | $586 | $557 |
| | | Associate | 21 | $325 | $350 | $382 | $369 | $356 | $370 |
| | Non-Litigation | Partner | 84 | $550 | $646 | $782 | $706 | $703 | $674 |
| | | Associate | 85 | $320 | $391 | $526 | $450 | $465 | $412 |
| **Chicago IL** | Litigation | Partner | 266 | $487 | $755 | $975 | $771 | $742 | $694 |
| | | Associate | 248 | $338 | $500 | $652 | $516 | $507 | $474 |
| | Non-Litigation | Partner | 561 | $632 | $890 | $1,200 | $920 | $912 | $871 |
| | | Associate | 473 | $420 | $574 | $750 | $595 | $612 | $575 |
| **Cincinnati OH** | Litigation | Partner | 25 | $326 | $503 | $590 | $474 | $440 | $444 |
| | | Associate | 41 | $259 | $310 | $357 | $312 | $290 | $278 |
| | Non-Litigation | Partner | 38 | $399 | $464 | $538 | $476 | $475 | $454 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 – Real Rates for Associate and Partner**                                  **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Cincinnati OH** | Non-Litigation | Associate | 41 | $270 | $305 | $342 | $307 | $301 | $275 |
| **Cleveland OH** | Litigation | Partner | 66 | $425 | $509 | $675 | $564 | $559 | $575 |
| | | Associate | 58 | $257 | $284 | $350 | $323 | $318 | $310 |
| | Non-Litigation | Partner | 182 | $396 | $495 | $626 | $558 | $526 | $511 |
| | | Associate | 145 | $250 | $295 | $393 | $333 | $325 | $300 |
| **Columbia SC** | Litigation | Partner | 19 | $400 | $445 | $525 | $443 | $381 | $371 |
| | Non-Litigation | Partner | 27 | $331 | $398 | $483 | $417 | $415 | $396 |
| | | Associate | 18 | $232 | $271 | $324 | $281 | $265 | $257 |
| **Columbus OH** | Litigation | Partner | 13 | $405 | $550 | $590 | $532 | $524 | $511 |
| | | Associate | 15 | $255 | $275 | $304 | $288 | $289 | $285 |
| | Non-Litigation | Partner | 37 | $392 | $441 | $573 | $477 | $458 | $469 |
| | | Associate | 23 | $260 | $324 | $361 | $326 | $306 | $269 |
| **Dallas TX** | Litigation | Partner | 70 | $315 | $492 | $646 | $516 | $546 | $478 |
| | | Associate | 60 | $199 | $340 | $587 | $422 | $440 | $416 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Non-Litigation | Partner | 146 | $495 | $655 | $995 | $759 | $750 | $755 |
| | | Associate | 143 | $345 | $548 | $729 | $553 | $529 | $531 |
| **Dayton OH** | Non-Litigation | Partner | 15 | $320 | $380 | $410 | $379 | $362 | $388 |
| **Denver CO** | Litigation | Partner | 32 | $414 | $495 | $644 | $553 | $512 | $451 |
| | | Associate | 30 | $286 | $345 | $415 | $348 | $349 | $332 |
| | Non-Litigation | Partner | 125 | $450 | $525 | $626 | $559 | $541 | $516 |
| | | Associate | 86 | $285 | $360 | $430 | $377 | $342 | $319 |
| **Detroit MI** | Litigation | Partner | 27 | $275 | $300 | $376 | $335 | $372 | $360 |
| | | Associate | 19 | $215 | $255 | $358 | $281 | $274 | $292 |
| | Non-Litigation | Partner | 60 | $313 | $392 | $454 | $383 | $388 | $369 |
| | | Associate | 32 | $230 | $253 | $280 | $256 | $269 | $248 |
| **Greenville SC** | Non-Litigation | Partner | 34 | $375 | $420 | $477 | $426 | $431 | $429 |
| | | Associate | 14 | $255 | $285 | $318 | $294 | $303 | $308 |
| **Hartford CT** | Litigation | Partner | 24 | $330 | $501 | $591 | $491 | $420 | $425 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**
**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Hartford CT** | Litigation | Associate | 13 | $293 | $320 | $369 | $327 | $294 | $307 |
| | Non-Litigation | Partner | 27 | $430 | $525 | $614 | $542 | $561 | $546 |
| | | Associate | 22 | $265 | $300 | $340 | $310 | $304 | $295 |
| **Honolulu HI** | Non-Litigation | Partner | 19 | $275 | $300 | $353 | $325 | $350 | $320 |
| | | Associate | 13 | $180 | $200 | $220 | $208 | $210 | $197 |
| **Houston TX** | Litigation | Partner | 60 | $409 | $668 | $880 | $678 | $653 | $618 |
| | | Associate | 67 | $350 | $409 | $548 | $444 | $414 | $381 |
| | Non-Litigation | Partner | 108 | $470 | $831 | $1,127 | $845 | $793 | $796 |
| | | Associate | 136 | $280 | $435 | $691 | $490 | $468 | $433 |
| **Indianapolis IN** | Litigation | Partner | 36 | $325 | $425 | $564 | $439 | $412 | $419 |
| | | Associate | 23 | $218 | $268 | $342 | $292 | $261 | $264 |
| | Non-Litigation | Partner | 37 | $331 | $405 | $473 | $432 | $454 | $456 |
| | | Associate | 21 | $260 | $274 | $320 | $300 | $285 | $274 |
| **Jackson MS** | Litigation | Partner | 66 | $296 | $319 | $375 | $339 | $376 | $368 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Jackson MS** | Litigation | Associate | 56 | $55 | $225 | $250 | $178 | $203 | $175 |
| | Non-Litigation | Partner | 24 | $315 | $420 | $485 | $418 | $394 | $375 |
| | | Associate | 25 | $55 | $126 | $255 | $155 | $125 | $259 |
| **Kansas City MO** | Litigation | Partner | 74 | $413 | $450 | $556 | $472 | $450 | $450 |
| | | Associate | 50 | $252 | $329 | $385 | $319 | $316 | $305 |
| | Non-Litigation | Partner | 101 | $411 | $487 | $615 | $519 | $487 | $464 |
| | | Associate | 73 | $250 | $320 | $385 | $322 | $312 | $285 |
| **Las Vegas NV** | Non-Litigation | Partner | 20 | $350 | $425 | $525 | $440 | $422 | $432 |
| | | Associate | 11 | $238 | $267 | $368 | $301 | $297 | $282 |
| **Little Rock AR** | Non-Litigation | Partner | 11 | $215 | $215 | $308 | $264 | $256 | $298 |
| **Los Angeles CA** | Litigation | Partner | 322 | $516 | $725 | $1,045 | $799 | $739 | $702 |
| | | Associate | 408 | $400 | $615 | $855 | $642 | $606 | $564 |
| | Non-Litigation | Partner | 521 | $596 | $868 | $1,201 | $903 | $902 | $858 |
| | | Associate | 667 | $441 | $603 | $845 | $653 | $712 | $648 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Louisville KY** | Litigation | Partner | 15 | $235 | $335 | $360 | $331 | $332 | $331 |
| | | Associate | 12 | $175 | $200 | $290 | $230 | $239 | $229 |
| **Memphis TN** | Litigation | Partner | 15 | $290 | $415 | $440 | $376 | $357 | $366 |
| | Non-Litigation | Partner | 19 | $308 | $347 | $390 | $356 | $340 | $340 |
| **Miami FL** | Litigation | Partner | 99 | $275 | $450 | $623 | $464 | $489 | $449 |
| | | Associate | 71 | $244 | $320 | $439 | $345 | $331 | $336 |
| | Non-Litigation | Partner | 134 | $450 | $575 | $779 | $608 | $577 | $564 |
| | | Associate | 91 | $305 | $446 | $547 | $435 | $418 | $405 |
| **Milwaukee WI** | Litigation | Partner | 16 | $245 | $338 | $400 | $379 | $390 | $395 |
| | Non-Litigation | Partner | 21 | $305 | $390 | $466 | $499 | $486 | $483 |
| | | Associate | 18 | $260 | $290 | $352 | $309 | $314 | $312 |
| **Minneapolis MN** | Litigation | Partner | 66 | $388 | $626 | $702 | $584 | $529 | $472 |
| | | Associate | 55 | $370 | $461 | $526 | $446 | $386 | $353 |
| | Non-Litigation | Partner | 119 | $491 | $627 | $763 | $626 | $600 | $578 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Minneapolis MN** | Non-Litigation | Associate | 83 | $340 | $421 | $528 | $425 | $408 | $384 |
| **Nashville TN** | Litigation | Partner | 24 | $275 | $320 | $456 | $363 | $378 | $403 |
| | Non-Litigation | Partner | 78 | $412 | $484 | $576 | $505 | $481 | $470 |
| | | Associate | 59 | $270 | $330 | $384 | $340 | $315 | $285 |
| **New Orleans LA** | Litigation | Partner | 47 | $290 | $332 | $412 | $343 | $330 | $340 |
| | | Associate | 42 | $231 | $243 | $340 | $278 | $290 | $275 |
| | Non-Litigation | Partner | 32 | $295 | $347 | $405 | $419 | $380 | $391 |
| | | Associate | 21 | $244 | $250 | $278 | $273 | $303 | $258 |
| **New York NY** | Litigation | Partner | 614 | $475 | $675 | $1,088 | $808 | $784 | $746 |
| | | Associate | 631 | $323 | $460 | $729 | $545 | $527 | $509 |
| | Non-Litigation | Partner | 1,376 | $765 | $1,235 | $1,638 | $1,189 | $1,139 | $1,090 |
| | | Associate | 1,809 | $550 | $776 | $1,050 | $796 | $766 | $716 |
| **Oklahoma City OK** | Non-Litigation | Partner | 14 | $235 | $338 | $393 | $337 | $319 | $311 |
| **Omaha NE** | Litigation | Partner | 12 | $293 | $339 | $353 | $329 | $338 | $341 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Omaha NE** | Non-Litigation | Partner | 30 | $298 | $376 | $420 | $360 | $354 | $346 |
| | | Associate | 11 | $200 | $215 | $306 | $250 | $242 | $238 |
| **Orlando FL** | Litigation | Partner | 32 | $410 | $474 | $501 | $467 | $477 | $446 |
| | | Associate | 22 | $255 | $334 | $390 | $317 | $306 | $283 |
| | Non-Litigation | Partner | 35 | $399 | $425 | $475 | $441 | $477 | $460 |
| | | Associate | 22 | $233 | $273 | $347 | $320 | $322 | $297 |
| **Philadelphia PA** | Litigation | Partner | 330 | $485 | $636 | $837 | $664 | $625 | $621 |
| | | Associate | 330 | $365 | $430 | $530 | $447 | $414 | $392 |
| | Non-Litigation | Partner | 374 | $530 | $741 | $925 | $762 | $735 | $706 |
| | | Associate | 322 | $375 | $446 | $540 | $482 | $441 | $423 |
| **Phoenix AZ** | Litigation | Partner | 36 | $300 | $450 | $585 | $457 | $465 | $420 |
| | | Associate | 19 | $215 | $265 | $348 | $283 | $282 | $225 |
| | Non-Litigation | Partner | 74 | $353 | $425 | $539 | $470 | $423 | $391 |
| | | Associate | 43 | $225 | $290 | $340 | $305 | $270 | $259 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**                    **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Pittsburgh PA** | Litigation | Partner | 57 | $425 | $614 | $767 | $599 | $565 | $539 |
| | | Associate | 66 | $267 | $430 | $522 | $404 | $391 | $350 |
| | Non-Litigation | Partner | 128 | $445 | $603 | $808 | $627 | $646 | $582 |
| | | Associate | 113 | $340 | $409 | $513 | $434 | $401 | $389 |
| **Portland ME** | Non-Litigation | Partner | 38 | $250 | $385 | $450 | $376 | $384 | $373 |
| **Portland OR** | Litigation | Partner | 36 | $348 | $476 | $585 | $481 | $440 | $417 |
| | | Associate | 47 | $360 | $420 | $484 | $425 | $389 | $354 |
| | Non-Litigation | Partner | 46 | $432 | $502 | $668 | $540 | $511 | $481 |
| | | Associate | 83 | $364 | $423 | $507 | $433 | $379 | $358 |
| **Raleigh NC** | Non-Litigation | Partner | 31 | $300 | $428 | $563 | $454 | $464 | $443 |
| **Richmond VA** | Litigation | Partner | 36 | $350 | $680 | $723 | $591 | $544 | $570 |
| | | Associate | 31 | $323 | $425 | $450 | $397 | $391 | $359 |
| | Non-Litigation | Partner | 53 | $536 | $765 | $920 | $756 | $715 | $690 |
| | | Associate | 54 | $425 | $489 | $625 | $515 | $474 | $453 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Rochester NY** | Non-Litigation | Partner | 12 | $270 | $360 | $488 | $386 | $341 | $446 |
| | | Associate | 13 | $220 | $310 | $375 | $314 | $278 | $287 |
| **Sacramento CA** | Non-Litigation | Partner | 11 | $381 | $437 | $682 | $534 | $559 | $516 |
| **Salt Lake City UT** | Litigation | Partner | 14 | $246 | $353 | $468 | $363 | $333 | $379 |
| | Non-Litigation | Partner | 42 | $297 | $371 | $447 | $391 | $363 | $353 |
| | | Associate | 22 | $220 | $240 | $270 | $248 | $247 | $228 |
| **San Diego CA** | Litigation | Associate | 23 | $151 | $225 | $300 | $255 | $258 | $264 |
| | Non-Litigation | Partner | 89 | $332 | $540 | $1,066 | $699 | $667 | $649 |
| | | Associate | 71 | $250 | $325 | $424 | $373 | $378 | $351 |
| **San Francisco CA** | Litigation | Partner | 143 | $423 | $675 | $995 | $742 | $711 | $691 |
| | | Associate | 98 | $325 | $430 | $731 | $525 | $517 | $470 |
| | Non-Litigation | Partner | 221 | $475 | $750 | $950 | $758 | $746 | $741 |
| | | Associate | 151 | $338 | $486 | $702 | $545 | $563 | $507 |
| **San Jose CA** | Litigation | Partner | 33 | $654 | $921 | $1,133 | $916 | $907 | $864 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 – Real Rates for Associate and Partner**     **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **San Jose CA** | Litigation | Associate | 22 | $461 | $580 | $745 | $608 | $593 | $498 |
| | Non-Litigation | Partner | 50 | $660 | $864 | $1,303 | $969 | $985 | $887 |
| | | Associate | 46 | $380 | $460 | $775 | $616 | $639 | $567 |
| **Seattle WA** | Litigation | Partner | 76 | $497 | $655 | $760 | $635 | $567 | $510 |
| | | Associate | 61 | $394 | $468 | $530 | $447 | $453 | $395 |
| | Non-Litigation | Partner | 148 | $410 | $526 | $760 | $571 | $547 | $547 |
| | | Associate | 113 | $310 | $395 | $502 | $422 | $401 | $377 |
| **St. Louis MO** | Litigation | Partner | 46 | $260 | $350 | $435 | $376 | $373 | $388 |
| | | Associate | 17 | $197 | $225 | $250 | $228 | $237 | $232 |
| | Non-Litigation | Partner | 57 | $352 | $419 | $540 | $451 | $446 | $473 |
| **Tampa FL** | Litigation | Partner | 31 | $369 | $508 | $595 | $490 | $467 | $452 |
| | | Associate | 15 | $269 | $298 | $368 | $316 | $302 | $306 |
| **Trenton NJ** | Non-Litigation | Partner | 21 | $408 | $600 | $700 | $569 | $620 | $581 |
| | | Associate | 12 | $480 | $495 | $500 | $448 | $376 | $387 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | Litigation | Partner | 490 | $716 | $925 | $1,062 | $922 | $897 | $842 |
| | | Associate | 428 | $504 | $670 | $707 | $631 | $604 | $558 |
| | Non-Litigation | Partner | 1,026 | $643 | $871 | $1,080 | $898 | $876 | $853 |
| | | Associate | 882 | $459 | $612 | $736 | $631 | $603 | $570 |
| **Wheeling WV** | Litigation | Partner | 22 | $746 | $821 | $850 | $777 | $748 | $801 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**          **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Fewer Than 3 Years | 23 | $307 | $338 | $397 | $357 | $334 | $292 |
| | 3 to Fewer Than 7 Years | 57 | $322 | $390 | $473 | $423 | $365 | $325 |
| | 7 or More Years | 63 | $325 | $413 | $587 | $453 | $459 | $416 |
| Austin TX | 7 or More Years | 11 | $339 | $570 | $692 | $524 | $446 | $429 |
| Baltimore MD | Fewer Than 3 Years | 15 | $349 | $400 | $475 | $417 | $395 | $341 |
| | 7 or More Years | 35 | $290 | $394 | $656 | $471 | $471 | $474 |
| Birmingham AL | 7 or More Years | 16 | $280 | $310 | $340 | $322 | $304 | $313 |
| Boston MA | Fewer Than 3 Years | 13 | $414 | $500 | $520 | $479 | $438 | |
| | 3 to Fewer Than 7 Years | 42 | $350 | $430 | $565 | $474 | $475 | $456 |
| | 7 or More Years | 51 | $363 | $450 | $630 | $511 | $524 | $497 |
| Charlotte NC | Fewer Than 3 Years | 12 | $293 | $295 | $335 | $344 | $368 | $315 |
| | 3 to Fewer Than 7 Years | 16 | $337 | $360 | $406 | $381 | $363 | $343 |
| | 7 or More Years | 21 | $365 | $405 | $570 | $500 | $480 | $432 |
| Chicago IL | Fewer Than 3 Years | 22 | $302 | $464 | $526 | $426 | $397 | $514 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**  **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | 3 to Fewer Than 7 Years | 76 | $364 | $537 | $730 | $552 | $554 | $522 |
|  | 7 or More Years | 106 | $401 | $576 | $759 | $594 | $587 | $571 |
| **Cleveland OH** | Fewer Than 3 Years | 18 | $250 | $285 | $360 | $309 | $309 |  |
|  | 3 to Fewer Than 7 Years | 47 | $260 | $295 | $415 | $336 | $331 | $282 |
|  | 7 or More Years | 48 | $264 | $295 | $375 | $350 | $333 | $326 |
| **Dallas TX** | 3 to Fewer Than 7 Years | 23 | $335 | $395 | $615 | $506 | $499 | $546 |
|  | 7 or More Years | 31 | $320 | $436 | $647 | $517 | $520 | $514 |
| **Denver CO** | 3 to Fewer Than 7 Years | 16 | $310 | $356 | $399 | $356 | $347 | $298 |
|  | 7 or More Years | 29 | $285 | $380 | $453 | $393 | $346 | $337 |
| **Detroit MI** | 7 or More Years | 12 | $243 | $250 | $350 | $293 | $293 | $295 |
| **Hartford CT** | 7 or More Years | 11 | $293 | $338 | $379 | $336 | $292 | $308 |
| **Houston TX** | 3 to Fewer Than 7 Years | 20 | $420 | $517 | $580 | $497 | $497 | $494 |
|  | 7 or More Years | 27 | $316 | $419 | $615 | $488 | $521 | $471 |
| **Indianapolis IN** | 7 or More Years | 11 | $260 | $288 | $350 | $300 | $267 | $259 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Kansas City MO** | 3 to Fewer Than 7 Years | 15 | $270 | $325 | $360 | $318 | $295 | $283 |
| | 7 or More Years | 28 | $292 | $334 | $391 | $333 | $312 | $302 |
| **Los Angeles CA** | Fewer Than 3 Years | 63 | $429 | $595 | $654 | $556 | $524 | $488 |
| | 3 to Fewer Than 7 Years | 144 | $486 | $688 | $838 | $662 | $626 | $530 |
| | 7 or More Years | 171 | $351 | $550 | $840 | $600 | $634 | $586 |
| **Miami FL** | 3 to Fewer Than 7 Years | 19 | $300 | $360 | $457 | $380 | $331 | $313 |
| | 7 or More Years | 36 | $295 | $450 | $595 | $460 | $433 | $385 |
| **Minneapolis MN** | Fewer Than 3 Years | 11 | $374 | $405 | $446 | $408 | | $230 |
| | 3 to Fewer Than 7 Years | 27 | $340 | $451 | $510 | $421 | $358 | $356 |
| | 7 or More Years | 27 | $423 | $468 | $585 | $478 | $438 | $392 |
| **Nashville TN** | 7 or More Years | 12 | $219 | $245 | $345 | $282 | $266 | $262 |
| **New Orleans LA** | 3 to Fewer Than 7 Years | 12 | $232 | $243 | $265 | $261 | $242 | $245 |
| | 7 or More Years | 18 | $243 | $312 | $343 | $306 | $318 | $294 |
| **New York NY** | Fewer Than 3 Years | 142 | $443 | $622 | $775 | $629 | $600 | $652 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **New York NY** | 3 to Fewer Than 7 Years | 260 | $425 | $668 | $995 | $724 | $684 | $622 |
| | 7 or More Years | 453 | $439 | $713 | $1,015 | $740 | $727 | $703 |
| **Orlando FL** | 7 or More Years | 12 | $266 | $335 | $390 | $323 | $324 | $311 |
| **Philadelphia PA** | Fewer Than 3 Years | 42 | $350 | $420 | $429 | $396 | $401 | $375 |
| | 3 to Fewer Than 7 Years | 114 | $366 | $438 | $500 | $442 | $400 | $373 |
| | 7 or More Years | 152 | $390 | $509 | $565 | $491 | $437 | $430 |
| **Phoenix AZ** | 7 or More Years | 13 | $227 | $265 | $396 | $317 | $278 | $246 |
| **Pittsburgh PA** | Fewer Than 3 Years | 12 | $323 | $420 | $475 | $400 | $379 | |
| | 3 to Fewer Than 7 Years | 42 | $270 | $407 | $523 | $407 | $376 | $340 |
| | 7 or More Years | 28 | $340 | $425 | $535 | $434 | $402 | $370 |
| **Portland OR** | 3 to Fewer Than 7 Years | 42 | $348 | $390 | $428 | $390 | $340 | $303 |
| | 7 or More Years | 52 | $420 | $490 | $537 | $473 | $408 | $395 |
| **San Diego CA** | 3 to Fewer Than 7 Years | 17 | $268 | $325 | $380 | $347 | $398 | $347 |
| | 7 or More Years | 27 | $311 | $380 | $421 | $431 | $465 | $389 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**　　　　　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Fewer Than 3 Years | 18 | $486 | $510 | $597 | $537 | $455 | $497 |
| | 3 to Fewer Than 7 Years | 33 | $334 | $509 | $702 | $546 | $528 | $465 |
| | 7 or More Years | 59 | $328 | $465 | $717 | $545 | $536 | $504 |
| **San Jose CA** | 7 or More Years | 14 | $406 | $497 | $605 | $596 | $706 | $630 |
| **Seattle WA** | 3 to Fewer Than 7 Years | 31 | $290 | $321 | $339 | $329 | $304 | $285 |
| | 7 or More Years | 41 | $348 | $429 | $473 | $427 | $400 | $377 |
| **St. Louis MO** | 7 or More Years | 13 | $200 | $225 | $275 | $260 | $262 | $259 |
| **Washington DC** | Fewer Than 3 Years | 73 | $400 | $506 | $610 | $509 | $425 | $532 |
| | 3 to Fewer Than 7 Years | 183 | $455 | $580 | $698 | $599 | $535 | $495 |
| | 7 or More Years | 206 | $547 | $695 | $870 | $731 | $683 | $634 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|--------------------|----|---------------|--------|---------------|------|------|------|
| **Albany NY** | 21 or More Years | 14 | $305 | $305 | $325 | $341 | $377 | $376 |
| **Atlanta GA** | Fewer Than 21 Years | 83 | $440 | $579 | $780 | $616 | $558 | $565 |
| | 21 or More Years | 124 | $473 | $625 | $895 | $680 | $624 | $602 |
| **Austin TX** | Fewer Than 21 Years | 22 | $423 | $495 | $772 | $620 | $585 | $543 |
| | 21 or More Years | 39 | $450 | $550 | $858 | $624 | $568 | $532 |
| **Baltimore MD** | Fewer Than 21 Years | 31 | $373 | $509 | $762 | $583 | $547 | $531 |
| | 21 or More Years | 72 | $509 | $625 | $710 | $642 | $669 | $618 |
| **Birmingham AL** | Fewer Than 21 Years | 36 | $310 | $353 | $409 | $362 | $364 | $359 |
| | 21 or More Years | 32 | $375 | $480 | $553 | $470 | $455 | $439 |
| **Boston MA** | Fewer Than 21 Years | 74 | $475 | $650 | $868 | $686 | $708 | $644 |
| | 21 or More Years | 131 | $415 | $719 | $909 | $735 | $724 | $654 |
| **Bridgeport CT** | 21 or More Years | 19 | $375 | $537 | $600 | $499 | $487 | $441 |
| **Buffalo NY** | Fewer Than 21 Years | 20 | $329 | $343 | $352 | $331 | $326 | $333 |
| | 21 or More Years | 15 | $319 | $340 | $380 | $358 | $352 | $356 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 – Real Rates for Partner**　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Charleston WV | 21 or More Years | 24 | $268 | $300 | $325 | $301 | $302 | $307 |
| Charlotte NC | Fewer Than 21 Years | 43 | $507 | $596 | $679 | $626 | $596 | $553 |
| | 21 or More Years | 42 | $575 | $701 | $930 | $774 | $775 | $710 |
| Chicago IL | Fewer Than 21 Years | 183 | $532 | $768 | $1,057 | $812 | $783 | $772 |
| | 21 or More Years | 335 | $575 | $810 | $1,168 | $889 | $879 | $850 |
| Cincinnati OH | Fewer Than 21 Years | 18 | $403 | $485 | $538 | $479 | $404 | $425 |
| | 21 or More Years | 29 | $425 | $490 | $575 | $498 | $492 | $472 |
| Cleveland OH | Fewer Than 21 Years | 68 | $393 | $435 | $550 | $501 | $478 | $460 |
| | 21 or More Years | 116 | $456 | $527 | $740 | $613 | $580 | $573 |
| Columbia SC | 21 or More Years | 18 | $388 | $446 | $550 | $463 | $423 | $399 |
| Columbus OH | 21 or More Years | 26 | $418 | $495 | $627 | $520 | $494 | $470 |
| Dallas TX | Fewer Than 21 Years | 53 | $401 | $525 | $643 | $569 | $550 | $542 |
| | 21 or More Years | 72 | $525 | $683 | $993 | $757 | $830 | $769 |
| Denver CO | Fewer Than 21 Years | 47 | $426 | $490 | $543 | $499 | $494 | $460 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                           **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | 21 or More Years | 75 | $452 | $582 | $700 | $607 | $583 | $541 |
| **Detroit MI** | Fewer Than 21 Years | 18 | $250 | $378 | $440 | $360 | $377 | $337 |
| | 21 or More Years | 47 | $297 | $340 | $455 | $369 | $390 | $360 |
| **Greenville SC** | Fewer Than 21 Years | 11 | $358 | $375 | $385 | $373 | $354 | $378 |
| | 21 or More Years | 18 | $389 | $441 | $531 | $458 | $462 | $452 |
| **Hartford CT** | Fewer Than 21 Years | 16 | $360 | $475 | $519 | $452 | $397 | $425 |
| | 21 or More Years | 27 | $385 | $525 | $730 | $565 | $555 | $536 |
| **Honolulu HI** | 21 or More Years | 15 | $287 | $300 | $361 | $333 | $375 | $369 |
| **Houston TX** | Fewer Than 21 Years | 51 | $475 | $715 | $915 | $745 | $691 | $734 |
| | 21 or More Years | 59 | $501 | $854 | $1,060 | $850 | $794 | $785 |
| **Indianapolis IN** | Fewer Than 21 Years | 22 | $270 | $405 | $450 | $384 | $383 | $399 |
| | 21 or More Years | 37 | $346 | $448 | $649 | $477 | $470 | $452 |
| **Jackson MS** | Fewer Than 21 Years | 15 | $296 | $333 | $382 | $338 | $355 | $329 |
| | 21 or More Years | 22 | $295 | $360 | $485 | $401 | $399 | $370 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**  **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|--------------------|---|---------------|--------|---------------|------|------|------|
| **Kansas City MO** | Fewer Than 21 Years | 46 | $400 | $450 | $537 | $473 | $411 | $397 |
| | 21 or More Years | 68 | $440 | $553 | $658 | $539 | $497 | $491 |
| **Las Vegas NV** | Fewer Than 21 Years | 12 | $284 | $381 | $495 | $389 | $349 | $343 |
| | 21 or More Years | 13 | $350 | $425 | $515 | $468 | $456 | $472 |
| **Los Angeles CA** | Fewer Than 21 Years | 183 | $533 | $801 | $1,075 | $804 | $797 | $682 |
| | 21 or More Years | 333 | $550 | $765 | $1,133 | $863 | $842 | $808 |
| **Memphis TN** | Fewer Than 21 Years | 14 | $288 | $331 | $380 | $345 | $317 | $328 |
| | 21 or More Years | 15 | $355 | $415 | $425 | $394 | $382 | $375 |
| **Miami FL** | Fewer Than 21 Years | 57 | $370 | $450 | $598 | $490 | $498 | $443 |
| | 21 or More Years | 104 | $388 | $581 | $749 | $584 | $580 | $536 |
| **Milwaukee WI** | 21 or More Years | 16 | $302 | $454 | $613 | $589 | $515 | $530 |
| **Minneapolis MN** | Fewer Than 21 Years | 36 | $470 | $530 | $607 | $532 | $486 | $499 |
| | 21 or More Years | 84 | $507 | $675 | $796 | $656 | $620 | $589 |
| **Nashville TN** | Fewer Than 21 Years | 28 | $375 | $405 | $535 | $449 | $405 | $397 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                           **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Nashville TN** | 21 or More Years | 44 | $425 | $475 | $553 | $498 | $489 | $469 |
| **New Orleans LA** | Fewer Than 21 Years | 22 | $313 | $329 | $347 | $341 | $322 | $346 |
| | 21 or More Years | 39 | $309 | $360 | $438 | $407 | $365 | $382 |
| **New York NY** | Fewer Than 21 Years | 420 | $641 | $1,021 | $1,460 | $1,058 | $1,028 | $979 |
| | 21 or More Years | 919 | $637 | $1,070 | $1,560 | $1,091 | $1,060 | $995 |
| **Oklahoma City OK** | 21 or More Years | 15 | $220 | $343 | $390 | $326 | $328 | $313 |
| **Omaha NE** | Fewer Than 21 Years | 12 | $255 | $273 | $345 | $293 | $295 | $307 |
| | 21 or More Years | 19 | $341 | $390 | $420 | $379 | $383 | $363 |
| **Orlando FL** | Fewer Than 21 Years | 15 | $396 | $404 | $453 | $432 | $502 | $450 |
| | 21 or More Years | 25 | $411 | $470 | $475 | $438 | $453 | $428 |
| **Philadelphia PA** | Fewer Than 21 Years | 163 | $453 | $600 | $739 | $618 | $599 | $561 |
| | 21 or More Years | 287 | $525 | $715 | $900 | $738 | $708 | $697 |
| **Phoenix AZ** | Fewer Than 21 Years | 22 | $302 | $426 | $467 | $412 | $381 | $378 |
| | 21 or More Years | 60 | $375 | $468 | $584 | $499 | $481 | $425 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Pittsburgh PA** | Fewer Than 21 Years | 41 | $420 | $605 | $754 | $598 | $572 | $490 |
| | 21 or More Years | 76 | $428 | $564 | $756 | $603 | $611 | $565 |
| **Portland ME** | Fewer Than 21 Years | 12 | $308 | $340 | $416 | $347 | $351 | $347 |
| | 21 or More Years | 19 | $218 | $385 | $450 | $358 | $385 | $346 |
| **Portland OR** | Fewer Than 21 Years | 33 | $400 | $465 | $639 | $522 | $471 | $418 |
| | 21 or More Years | 35 | $450 | $502 | $653 | $533 | $516 | $485 |
| **Raleigh NC** | Fewer Than 21 Years | 15 | $281 | $366 | $467 | $393 | $414 | $430 |
| | 21 or More Years | 24 | $275 | $425 | $595 | $454 | $487 | $468 |
| **Richmond VA** | Fewer Than 21 Years | 25 | $585 | $723 | $775 | $682 | $652 | $626 |
| | 21 or More Years | 30 | $425 | $680 | $976 | $713 | $629 | $625 |
| **Salt Lake City UT** | Fewer Than 21 Years | 19 | $293 | $368 | $430 | $364 | $334 | $349 |
| | 21 or More Years | 24 | $314 | $425 | $515 | $424 | $392 | $375 |
| **San Diego CA** | Fewer Than 21 Years | 23 | $380 | $425 | $680 | $563 | $608 | $531 |
| | 21 or More Years | 58 | $447 | $707 | $1,212 | $822 | $739 | $654 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                           **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|--------------------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Fewer Than 21 Years | 89 | $481 | $750 | $987 | $768 | $715 | $692 |
| | 21 or More Years | 149 | $523 | $755 | $994 | $784 | $768 | $764 |
| **San Jose CA** | Fewer Than 21 Years | 13 | $661 | $945 | $1,382 | $1,016 | $970 | $851 |
| | 21 or More Years | 51 | $665 | $864 | $1,251 | $963 | $982 | $910 |
| **Seattle WA** | Fewer Than 21 Years | 63 | $400 | $500 | $668 | $542 | $476 | $448 |
| | 21 or More Years | 81 | $495 | $600 | $760 | $625 | $575 | $564 |
| **St. Louis MO** | Fewer Than 21 Years | 30 | $363 | $402 | $461 | $416 | $431 | $427 |
| | 21 or More Years | 55 | $300 | $429 | $544 | $441 | $431 | $455 |
| **Tampa FL** | Fewer Than 21 Years | 22 | $312 | $372 | $510 | $409 | $402 | $376 |
| | 21 or More Years | 37 | $375 | $498 | $570 | $495 | $514 | $486 |
| **Trenton NJ** | 21 or More Years | 15 | $419 | $553 | $700 | $573 | $642 | $617 |
| **Washington DC** | Fewer Than 21 Years | 364 | $650 | $856 | $980 | $850 | $818 | $780 |
| | 21 or More Years | 673 | $675 | $890 | $1,096 | $920 | $899 | $870 |
| **Wheeling WV** | Fewer Than 21 Years | 12 | $737 | $762 | $774 | $723 | $720 | $528 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Albany NY** | Partner | 19 | $288 | $305 | $325 | $325 | $353 | $359 |
| | Associate | 19 | $230 | $240 | $250 | $250 | $236 | $236 |
| **Atlanta GA** | Partner | 294 | $450 | $616 | $842 | $659 | $615 | $605 |
| | Associate | 297 | $325 | $414 | $579 | $459 | $426 | $404 |
| **Austin TX** | Partner | 90 | $420 | $495 | $709 | $572 | $548 | $527 |
| | Associate | 65 | $317 | $406 | $630 | $465 | $407 | $411 |
| **Baltimore MD** | Partner | 140 | $395 | $600 | $774 | $621 | $631 | $612 |
| | Associate | 140 | $303 | $412 | $582 | $462 | $476 | $451 |
| **Baton Rouge LA** | Partner | 13 | $295 | $335 | $436 | $372 | $365 | $367 |
| **Birmingham AL** | Partner | 87 | $325 | $393 | $480 | $405 | $396 | $389 |
| | Associate | 82 | $264 | $300 | $325 | $298 | $295 | $301 |
| **Boise City ID** | Partner | 13 | $242 | $295 | $311 | $310 | $319 | $295 |
| **Boston MA** | Partner | 257 | $450 | $695 | $903 | $725 | $713 | $663 |
| | Associate | 258 | $357 | $500 | $661 | $534 | $523 | $476 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Bridgeport CT** | Partner | 29 | $375 | $515 | $589 | $491 | $479 | $432 |
| | Associate | 14 | $246 | $295 | $350 | $302 | $270 | $265 |
| **Buffalo NY** | Partner | 41 | $325 | $341 | $360 | $344 | $336 | $343 |
| | Associate | 27 | $211 | $250 | $265 | $245 | $238 | $246 |
| **Burlington VT** | Partner | 13 | $210 | $265 | $300 | $279 | $258 | $268 |
| **Charleston SC** | Partner | 13 | $283 | $300 | $442 | $352 | $358 | $340 |
| **Charleston WV** | Partner | 34 | $250 | $300 | $325 | $295 | $291 | $300 |
| **Charlotte NC** | Partner | 103 | $549 | $639 | $772 | $693 | $668 | $639 |
| | Associate | 105 | $320 | $365 | $472 | $432 | $435 | $403 |
| **Chicago IL** | Partner | 762 | $600 | $829 | $1,135 | $877 | $865 | $820 |
| | Associate | 664 | $400 | $540 | $722 | $568 | $584 | $546 |
| **Cincinnati OH** | Partner | 58 | $395 | $474 | $564 | $475 | $463 | $451 |
| | Associate | 72 | $260 | $305 | $350 | $309 | $296 | $276 |
| **Cleveland OH** | Partner | 212 | $397 | $500 | $638 | $559 | $536 | $531 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Cleveland OH | Associate | 184 | $255 | $295 | $380 | $330 | $322 | $303 |
| Columbia SC | Partner | 41 | $350 | $410 | $510 | $426 | $401 | $383 |
|  | Associate | 32 | $250 | $315 | $345 | $305 | $273 | $256 |
| Columbus OH | Partner | 49 | $400 | $471 | $590 | $493 | $492 | $486 |
|  | Associate | 33 | $255 | $290 | $350 | $310 | $297 | $276 |
| Dallas TX | Partner | 196 | $420 | $565 | $918 | $667 | $676 | $658 |
|  | Associate | 186 | $303 | $493 | $690 | $512 | $497 | $494 |
| Dayton OH | Partner | 15 | $353 | $385 | $423 | $396 | $403 | $414 |
| Denver CO | Partner | 146 | $445 | $521 | $626 | $558 | $535 | $496 |
|  | Associate | 112 | $285 | $356 | $425 | $370 | $344 | $324 |
| Detroit MI | Partner | 83 | $297 | $350 | $443 | $367 | $383 | $366 |
|  | Associate | 49 | $215 | $253 | $301 | $266 | $271 | $266 |
| Greenville SC | Partner | 38 | $375 | $420 | $488 | $428 | $428 | $425 |
|  | Associate | 19 | $265 | $295 | $346 | $311 | $314 | $312 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Hartford CT** | Partner | 47 | $356 | $506 | $599 | $518 | $500 | $497 |
| | Associate | 33 | $274 | $319 | $350 | $316 | $300 | $301 |
| **Honolulu HI** | Partner | 23 | $275 | $300 | $360 | $324 | $354 | $350 |
| | Associate | 15 | $189 | $200 | $206 | $205 | $205 | $198 |
| **Houston TX** | Partner | 153 | $440 | $750 | $1,025 | $783 | $736 | $732 |
| | Associate | 188 | $315 | $425 | $610 | $473 | $444 | $416 |
| **Indianapolis IN** | Partner | 71 | $328 | $421 | $523 | $436 | $433 | $436 |
| | Associate | 41 | $250 | $271 | $342 | $296 | $272 | $268 |
| **Jackson MS** | Partner | 83 | $300 | $323 | $404 | $358 | $382 | $370 |
| | Associate | 69 | $55 | $225 | $250 | $171 | $174 | $187 |
| **Jacksonville FL** | Partner | 22 | $280 | $300 | $483 | $372 | $456 | $387 |
| **Kansas City MO** | Partner | 159 | $411 | $470 | $575 | $499 | $472 | $457 |
| | Associate | 114 | $250 | $325 | $385 | $321 | $314 | $294 |
| **Las Vegas NV** | Partner | 31 | $300 | $406 | $511 | $425 | $435 | $426 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                        **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Las Vegas NV** | Associate | 15 | $250 | $308 | $361 | $314 | $313 | $283 |
| **Little Rock AR** | Partner | 16 | $215 | $250 | $311 | $271 | $260 | $287 |
| | Associate | 17 | $150 | $150 | $185 | $173 | $171 | $188 |
| **Los Angeles CA** | Partner | 743 | $550 | $825 | $1,140 | $863 | $844 | $796 |
| | Associate | 1007 | $429 | $610 | $847 | $649 | $676 | $618 |
| **Louisville KY** | Partner | 22 | $265 | $325 | $360 | $326 | $343 | $339 |
| | Associate | 20 | $196 | $248 | $271 | $240 | $232 | $232 |
| **Madison WI** | Partner | 11 | $378 | $425 | $535 | $447 | $426 | $437 |
| **Memphis TN** | Partner | 30 | $290 | $359 | $425 | $365 | $349 | $354 |
| **Miami FL** | Partner | 214 | $364 | $528 | $688 | $542 | $535 | $504 |
| | Associate | 156 | $271 | $387 | $476 | $393 | $379 | $372 |
| **Milwaukee WI** | Partner | 36 | $290 | $375 | $464 | $448 | $449 | $448 |
| | Associate | 23 | $265 | $290 | $361 | $312 | $310 | $300 |
| **Minneapolis MN** | Partner | 168 | $454 | $626 | $728 | $611 | $576 | $543 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**　　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Minneapolis MN** | Associate | 135 | $344 | $435 | $526 | $433 | $398 | $371 |
| **Nashville TN** | Partner | 101 | $380 | $470 | $558 | $478 | $462 | $454 |
| | Associate | 69 | $250 | $323 | $380 | $327 | $299 | $273 |
| **New Haven CT** | Partner | 11 | $308 | $438 | $533 | $431 | $428 | $449 |
| **New Orleans LA** | Partner | 75 | $295 | $334 | $412 | $373 | $351 | $362 |
| | Associate | 59 | $237 | $250 | $337 | $277 | $293 | $270 |
| **New York NY** | Partner | 1791 | $625 | $1,050 | $1,538 | $1,076 | $1,043 | $990 |
| | Associate | 2292 | $460 | $713 | $980 | $731 | $707 | $664 |
| **Oklahoma City OK** | Partner | 23 | $220 | $313 | $365 | $311 | $309 | $299 |
| | Associate | 12 | $200 | $219 | $268 | $242 | $208 | $208 |
| **Omaha NE** | Partner | 40 | $297 | $355 | $411 | $349 | $352 | $344 |
| | Associate | 13 | $192 | $215 | $270 | $240 | $237 | $233 |
| **Orlando FL** | Partner | 61 | $400 | $460 | $475 | $455 | $477 | $454 |
| | Associate | 44 | $249 | $293 | $390 | $318 | $312 | $290 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 605 | $509 | $695 | $884 | $716 | $686 | $670 |
| | Associate | 583 | $369 | $433 | $530 | $465 | $429 | $409 |
| **Phoenix AZ** | Partner | 105 | $330 | $427 | $561 | $466 | $435 | $400 |
| | Associate | 60 | $225 | $280 | $342 | $299 | $273 | $249 |
| **Pittsburgh PA** | Partner | 167 | $435 | $605 | $804 | $619 | $623 | $567 |
| | Associate | 165 | $320 | $415 | $520 | $423 | $397 | $373 |
| **Portland ME** | Partner | 43 | $250 | $385 | $450 | $398 | $409 | $386 |
| | Associate | 22 | $180 | $200 | $250 | $219 | $252 | $244 |
| **Portland OR** | Partner | 73 | $400 | $498 | $640 | $517 | $489 | $457 |
| | Associate | 109 | $362 | $423 | $503 | $430 | $383 | $357 |
| **Raleigh NC** | Partner | 47 | $275 | $395 | $539 | $431 | $453 | $437 |
| | Associate | 24 | $213 | $275 | $303 | $272 | $329 | $342 |
| **Richmond VA** | Partner | 81 | $490 | $695 | $810 | $686 | $639 | $634 |
| | Associate | 78 | $355 | $450 | $557 | $474 | $447 | $420 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| Rochester NY | Partner | 14 | $261 | $360 | $425 | $369 | $325 | $389 |
| | Associate | 18 | $221 | $278 | $365 | $298 | $267 | $274 |
| Sacramento CA | Partner | 17 | $375 | $430 | $659 | $503 | $478 | $436 |
| | Associate | 13 | $263 | $350 | $375 | $320 | $341 | $333 |
| Salt Lake City UT | Partner | 53 | $290 | $370 | $449 | $384 | $355 | $361 |
| | Associate | 24 | $220 | $240 | $270 | $252 | $244 | $227 |
| San Antonio TX | Partner | 12 | $406 | $440 | $450 | $436 | $499 | $422 |
| San Diego CA | Partner | 107 | $316 | $457 | $996 | $643 | $637 | $569 |
| | Associate | 90 | $225 | $300 | $380 | $340 | $342 | $306 |
| San Francisco CA | Partner | 320 | $440 | $718 | $979 | $751 | $732 | $721 |
| | Associate | 239 | $334 | $458 | $706 | $537 | $544 | $494 |
| San Jose CA | Partner | 72 | $658 | $878 | $1,209 | $949 | $956 | $880 |
| | Associate | 61 | $401 | $505 | $749 | $613 | $621 | $544 |
| Seattle WA | Partner | 194 | $443 | $548 | $760 | $592 | $554 | $535 |

wolterskluwer.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Seattle WA | Associate | 158 | $322 | $405 | $530 | $431 | $422 | $384 |
| St. Louis MO | Partner | 92 | $337 | $396 | $485 | $421 | $419 | $440 |
| | Associate | 22 | $200 | $250 | $280 | $251 | $253 | $251 |
| Tallahassee FL | Partner | 11 | $345 | $515 | $678 | $531 | $486 | $487 |
| Tampa FL | Partner | 69 | $345 | $411 | $560 | $462 | $475 | $453 |
| | Associate | 27 | $250 | $290 | $325 | $302 | $304 | $298 |
| Trenton NJ | Partner | 28 | $412 | $543 | $685 | $555 | $599 | $572 |
| | Associate | 15 | $393 | $495 | $530 | $445 | $383 | $372 |
| Washington DC | Partner | 1316 | $665 | $888 | $1,080 | $905 | $881 | $850 |
| | Associate | 1177 | $469 | $630 | $730 | $631 | $604 | $566 |
| Wheeling WV | Partner | 37 | $771 | $837 | $917 | $835 | $770 | $778 |
| | Associate | 101 | $392 | $518 | $654 | $514 | $487 | $519 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 231 | $325 | $425 | $604 | $495 | $489 | $468 |
| | | Associate | 156 | $255 | $310 | $395 | $352 | $366 | $362 |
| | | Paralegal | 105 | $160 | $200 | $255 | $212 | $196 | $198 |
| | Non-Litigation | Partner | 223 | $340 | $410 | $548 | $484 | $525 | $567 |
| | | Associate | 122 | $254 | $345 | $420 | $374 | $448 | $457 |
| | | Paralegal | 99 | $140 | $194 | $235 | $200 | $195 | $216 |
| **Commercial** | Litigation | Partner | 845 | $450 | $649 | $949 | $740 | $686 | $657 |
| | | Associate | 798 | $328 | $444 | $650 | $520 | $484 | $447 |
| | | Paralegal | 387 | $186 | $265 | $345 | $274 | $259 | $251 |
| | Non-Litigation | Partner | 508 | $513 | $690 | $973 | $776 | $780 | $786 |
| | | Associate | 349 | $353 | $464 | $629 | $534 | $550 | $555 |
| | | Paralegal | 110 | $200 | $272 | $356 | $284 | $274 | $282 |
| **Corporate: Antitrust and Competition** | Litigation | Partner | 24 | $887 | $1,068 | $1,321 | $1,060 | $926 | $795 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Antitrust and Competition** | Litigation | Paralegal | 35 | $311 | $360 | $419 | $370 | $317 | $279 |
| | Non-Litigation | Partner | 43 | $888 | $1,208 | $1,444 | $1,182 | $1,082 | $1,050 |
| | | Associate | 62 | $583 | $703 | $912 | $713 | $665 | $651 |
| **Corporate: Governance** | Non-Litigation | Partner | 144 | $858 | $1,062 | $1,462 | $1,128 | $1,075 | $1,066 |
| | | Associate | 133 | $538 | $710 | $883 | $719 | $690 | $667 |
| | | Paralegal | 40 | $277 | $325 | $375 | $310 | $307 | $281 |
| **Corporate: Information and Technology** | Non-Litigation | Partner | 31 | $551 | $755 | $965 | $818 | $768 | $771 |
| | | Associate | 29 | $360 | $462 | $578 | $496 | $452 | $502 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 364 | $651 | $923 | $1,379 | $1,029 | $931 | $948 |
| | | Associate | 430 | $486 | $695 | $955 | $736 | $630 | $619 |
| | | Paralegal | 118 | $302 | $390 | $468 | $379 | $331 | $303 |
| **Corporate: Other** | Litigation | Partner | 883 | $520 | $725 | $950 | $774 | $757 | $715 |
| | | Associate | 743 | $375 | $520 | $687 | $540 | $517 | $487 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Litigation | Paralegal | 324 | $190 | $265 | $336 | $261 | $263 | $241 |
| | Non-Litigation | Partner | 1,641 | $539 | $875 | $1,212 | $916 | $854 | $832 |
| | | Associate | 1,450 | $430 | $622 | $800 | $649 | $612 | $585 |
| | | Paralegal | 501 | $200 | $300 | $410 | $307 | $283 | $260 |
| **Corporate: Partnerships and Joint Ventures** | Non-Litigation | Partner | 68 | $986 | $1,424 | $1,740 | $1,277 | $1,207 | $1,175 |
| | | Associate | 95 | $734 | $977 | $1,180 | $943 | $895 | $778 |
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 233 | $650 | $835 | $1,017 | $869 | $860 | $814 |
| | | Associate | 219 | $430 | $541 | $723 | $580 | $588 | $558 |
| | | Paralegal | 88 | $214 | $275 | $353 | $292 | $281 | $270 |
| | Non-Litigation | Partner | 794 | $535 | $726 | $965 | $785 | $755 | $745 |
| | | Associate | 696 | $400 | $533 | $695 | $567 | $534 | $518 |
| | | Paralegal | 174 | $184 | $221 | $300 | $246 | $241 | $242 |
| **Corporate: Tax** | Litigation | Paralegal | 14 | $153 | $175 | $190 | $192 | $187 | $160 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | Non-Litigation | Partner | 266 | $641 | $905 | $1,165 | $943 | $939 | $914 |
| | | Associate | 190 | $499 | $659 | $877 | $699 | $660 | $607 |
| | | Paralegal | 44 | $210 | $277 | $362 | $292 | $302 | $310 |
| **Corporate: Treasury** | Non-Litigation | Partner | 35 | $800 | $935 | $1,019 | $968 | $900 | $997 |
| | | Associate | 33 | $399 | $502 | $698 | $590 | $515 | $487 |
| **Employment and Labor: ADA** | Litigation | Partner | 11 | $446 | $502 | $634 | $532 | $513 | $486 |
| | | Associate | 21 | $340 | $372 | $415 | $380 | $361 | $347 |
| **Employment and Labor: Agreements** | Litigation | Partner | 34 | $436 | $711 | $874 | $721 | $677 | $680 |
| | | Associate | 18 | $347 | $475 | $654 | $507 | $497 | $530 |
| | Non-Litigation | Associate | 41 | $266 | $350 | $420 | $359 | $352 | $383 |
| | | Paralegal | 15 | $158 | $180 | $186 | $179 | $192 | $186 |
| **Employment and Labor: Compensation and Benefits** | Litigation | Partner | 26 | $427 | $554 | $667 | $612 | $605 | $606 |
| | | Associate | 15 | $292 | $385 | $547 | $453 | $427 | $422 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Immigration** | Non-Litigation | Partner | 50 | $496 | $617 | $748 | $638 | $601 | $582 |
| | | Associate | 45 | $315 | $455 | $567 | $462 | $401 | $382 |
| | | Paralegal | 25 | $153 | $200 | $218 | $183 | $179 | $197 |
| **Employment and Labor: Other** | Litigation | Partner | 277 | $500 | $685 | $873 | $710 | $681 | $619 |
| | | Associate | 247 | $334 | $428 | $575 | $461 | $470 | $442 |
| | | Paralegal | 83 | $180 | $234 | $290 | $229 | $226 | $217 |
| | Non-Litigation | Partner | 702 | $425 | $504 | $690 | $592 | $569 | $591 |
| | | Associate | 483 | $315 | $375 | $473 | $417 | $408 | $408 |
| | | Paralegal | 158 | $150 | $205 | $277 | $223 | $237 | $236 |
| **Employment and Labor: Union Relations and Negotiations / NLRB** | Non-Litigation | Partner | 111 | $470 | $525 | $653 | $591 | $593 | $550 |
| | | Associate | 56 | $318 | $350 | $428 | $376 | $416 | $395 |
| **Employment and Labor: Wages, Tips and Overtime** | Litigation | Partner | 44 | $440 | $490 | $668 | $551 | $514 | $505 |
| | | Associate | 39 | $310 | $363 | $485 | $413 | $383 | $348 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Wages, Tips and Overtime** | Litigation | Paralegal | 14 | $144 | $193 | $300 | $222 | $197 | $174 |
| | Non-Litigation | Associate | 15 | $294 | $325 | $350 | $322 | $340 | $359 |
| **Employment and Labor: Wrongful Termination** | Litigation | Partner | 20 | $327 | $603 | $705 | $553 | $518 | $555 |
| | | Paralegal | 11 | $120 | $150 | $240 | $183 | $216 | $191 |
| | Non-Litigation | Associate | 21 | $250 | $285 | $350 | $299 | $332 | $330 |
| **Environmental** | Litigation | Partner | 63 | $415 | $530 | $641 | $575 | $519 | $522 |
| | | Associate | 56 | $340 | $400 | $558 | $473 | $381 | $372 |
| | | Paralegal | 11 | $182 | $200 | $300 | $239 | $232 | $237 |
| | Non-Litigation | Partner | 88 | $450 | $532 | $751 | $657 | $627 | $588 |
| | | Associate | 46 | $345 | $444 | $605 | $484 | $511 | $435 |
| **Finance and Securities: Debt/Equity Offerings** | Non-Litigation | Partner | 108 | $690 | $973 | $1,600 | $1,105 | $966 | $972 |
| | | Associate | 92 | $442 | $689 | $1,140 | $754 | $614 | $590 |
| | | Paralegal | 36 | $258 | $366 | $410 | $349 | $282 | $287 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Fiduciary Services** | Litigation | Associate | 22 | $383 | $472 | $565 | $471 | $418 | $384 |
| | | Paralegal | 14 | $197 | $246 | $295 | $247 | $234 | $207 |
| | Non-Litigation | Partner | 44 | $454 | $540 | $912 | $694 | $687 | $675 |
| | | Associate | 21 | $290 | $350 | $390 | $394 | $410 | $391 |
| **Finance and Securities: Investments and Other Financial Instruments** | Litigation | Partner | 30 | $787 | $962 | $1,211 | $941 | $881 | $1,002 |
| | | Associate | 35 | $541 | $640 | $769 | $678 | $559 | $568 |
| | | Paralegal | 28 | $236 | $253 | $313 | $280 | $269 | $256 |
| | Non-Litigation | Partner | 688 | $737 | $1,020 | $1,354 | $1,060 | $1,091 | $1,001 |
| | | Associate | 753 | $501 | $690 | $908 | $725 | $767 | $700 |
| | | Paralegal | 224 | $218 | $292 | $388 | $309 | $325 | $285 |
| **Finance and Securities: Loans and Financing** | Litigation | Partner | 67 | $415 | $541 | $711 | $664 | $633 | $546 |
| | | Associate | 71 | $265 | $315 | $479 | $411 | $402 | $367 |
| | | Paralegal | 36 | $170 | $230 | $250 | $223 | $225 | $208 |

wolterskluwer.com

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 1,006 | $575 | $866 | $1,327 | $961 | $959 | $896 |
| | | Associate | 968 | $435 | $640 | $905 | $685 | $693 | $629 |
| | | Paralegal | 424 | $207 | $295 | $399 | $304 | $316 | $292 |
| Finance and Securities: Other | Non-Litigation | Partner | 16 | $672 | $909 | $1,513 | $1,028 | $999 | $1,051 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 65 | $761 | $1,183 | $1,691 | $1,175 | $1,200 | $1,048 |
| | | Associate | 55 | $667 | $897 | $1,179 | $901 | $805 | $679 |
| | | Paralegal | 21 | $360 | $475 | $475 | $427 | $380 | $333 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 41 | $850 | $1,229 | $1,425 | $1,124 | $1,009 | $1,036 |
| | | Associate | 15 | $535 | $680 | $929 | $689 | $634 | $619 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 98 | $225 | $275 | $321 | $319 | $330 | $362 |
| | | Associate | 60 | $195 | $250 | $275 | $253 | $253 | $256 |
| | | Paralegal | 84 | $100 | $115 | $127 | $126 | $128 | $129 |
| | Non-Litigation | Partner | 37 | $260 | $325 | $385 | $441 | $397 | $338 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                      **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Asbestos/Mesothelioma** | Non-Litigation | Paralegal | 25 | $100 | $115 | $146 | $144 | $140 | $117 |
| **General Liability: Auto and Transportation** | Litigation | Partner | 21 | $165 | $315 | $375 | $305 | $234 | $262 |
| | | Paralegal | 16 | $90 | $148 | $210 | $149 | $117 | $119 |
| **General Liability: Consumer Related Claims** | Litigation | Partner | 61 | $300 | $536 | $702 | $543 | $545 | $468 |
| | | Associate | 41 | $323 | $392 | $455 | $402 | $424 | $360 |
| | | Paralegal | 23 | $125 | $140 | $223 | $181 | $189 | $161 |
| **General Liability: Crime, Dishonesty and Fraud** | Litigation | Partner | 18 | $506 | $525 | $599 | $558 | $544 | $509 |
| | | Associate | 11 | $379 | $463 | $575 | $468 | $424 | $355 |
| | | Paralegal | 12 | $200 | $220 | $250 | $246 | $248 | $196 |
| **General Liability: Other** | Litigation | Partner | 122 | $275 | $691 | $950 | $687 | $676 | $606 |
| **General Liability: Personal Injury/Wrongful Death** | Litigation | Partner | 225 | $195 | $250 | $415 | $377 | $350 | $330 |
| | | Associate | 161 | $173 | $200 | $275 | $273 | $276 | $246 |
| | | Paralegal | 170 | $90 | $108 | $135 | $129 | $130 | $120 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Premises** | Litigation | Partner | 56 | $294 | $404 | $518 | $436 | $424 | $387 |
| | | Associate | 44 | $233 | $270 | $325 | $299 | $283 | $278 |
| | | Paralegal | 30 | $125 | $156 | $190 | $162 | $168 | $159 |
| **General Liability: Product and Product Liability** | Litigation | Partner | 246 | $315 | $400 | $580 | $457 | $481 | $463 |
| | | Associate | 199 | $243 | $305 | $407 | $341 | $336 | $324 |
| | | Paralegal | 198 | $125 | $135 | $196 | $167 | $169 | $163 |
| **General Liability: Property Damage** | Litigation | Partner | 50 | $371 | $468 | $600 | $496 | $493 | $475 |
| | | Associate | 44 | $285 | $314 | $388 | $342 | $344 | $335 |
| | | Paralegal | 15 | $128 | $160 | $193 | $174 | $180 | $193 |
| **General Liability: Toxic Tort** | Litigation | Partner | 25 | $285 | $332 | $553 | $502 | $420 | $439 |
| | | Associate | 23 | $225 | $225 | $450 | $359 | $324 | $348 |
| | | Paralegal | 16 | $100 | $108 | $158 | $152 | $162 | $179 |
| **Government Relations** | Non-Litigation | Partner | 53 | $760 | $891 | $1,088 | $951 | $773 | $818 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Government Relations** | Non-Litigation | Associate | 68 | $491 | $646 | $755 | $601 | $530 | $579 |
| **Insurance Defense: Asbestos/Mesothelioma** | Litigation | Partner | 24 | $175 | $175 | $180 | $186 | $194 | $209 |
| **Insurance Defense: Auto and Transportation** | Litigation | Partner | 1,169 | $165 | $180 | $205 | $223 | $219 | $226 |
| | | Associate | 889 | $145 | $162 | $180 | $165 | $164 | $158 |
| | | Paralegal | 830 | $85 | $95 | $100 | $92 | $91 | $88 |
| **Insurance Defense: Consumer Related Claims** | Litigation | Partner | 53 | $177 | $225 | $350 | $312 | $312 | $397 |
| **Insurance Defense: Insurer Work Comp** | Litigation | Partner | 262 | $155 | $165 | $185 | $182 | $192 | $200 |
| | | Associate | 204 | $145 | $154 | $160 | $154 | $153 | $154 |
| | | Paralegal | 207 | $80 | $95 | $103 | $97 | $95 | $93 |
| **Insurance Defense: Marine** | Litigation | Paralegal | 11 | $73 | $75 | $100 | $88 | $83 | $90 |
| **Insurance Defense: Other** | Litigation | Partner | 1,696 | $175 | $198 | $245 | $241 | $243 | $230 |
| | | Associate | 1,080 | $160 | $175 | $200 | $187 | $185 | $183 |
| | | Paralegal | 891 | $90 | $95 | $105 | $100 | $97 | $96 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**   **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Personal Injury/Wrongful Death** | Litigation | Partner | 198 | $160 | $180 | $200 | $191 | $186 | $189 |
| | | Associate | 157 | $145 | $159 | $175 | $163 | $161 | $158 |
| | | Paralegal | 97 | $80 | $85 | $90 | $84 | $82 | $82 |
| **Insurance Defense: Pollution** | Litigation | Partner | 120 | $190 | $220 | $250 | $255 | $242 | $233 |
| | | Associate | 53 | $180 | $195 | $215 | $212 | $209 | $205 |
| | | Paralegal | 45 | $90 | $95 | $100 | $104 | $98 | $103 |
| **Insurance Defense: Premises** | Litigation | Partner | 756 | $170 | $185 | $225 | $216 | $221 | $220 |
| **Insurance Defense: Product and Product Liability** | Litigation | Partner | 106 | $178 | $183 | $200 | $203 | $193 | $196 |
| | | Associate | 71 | $155 | $170 | $185 | $189 | $172 | $172 |
| | | Paralegal | 47 | $85 | $95 | $100 | $96 | $92 | $95 |
| **Insurance Defense: Professional Liability** | Litigation | Partner | 111 | $185 | $215 | $292 | $264 | $256 | $243 |
| | | Associate | 55 | $173 | $190 | $293 | $223 | $226 | $205 |
| | | Paralegal | 43 | $80 | $95 | $110 | $110 | $103 | $103 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Property Damage** | Litigation | Partner | 606 | $175 | $210 | $250 | $228 | $227 | $226 |
| | | Associate | 495 | $160 | $182 | $220 | $194 | $189 | $184 |
| | | Paralegal | 323 | $85 | $95 | $110 | $98 | $94 | $95 |
| **Insurance Policies and Coverage: Policy Coverage Dispute** | Litigation | Partner | 11 | $304 | $335 | $525 | $479 | $495 | $575 |
| **Intellectual Property: Licensing** | Non-Litigation | Partner | 23 | $893 | $1,026 | $1,272 | $1,083 | $1,111 | $990 |
| **Intellectual Property: Other** | Non-Litigation | Partner | 65 | $410 | $600 | $837 | $656 | $635 | $624 |
| | | Associate | 41 | $365 | $425 | $600 | $480 | $429 | $397 |
| | | Paralegal | 22 | $186 | $219 | $290 | $235 | $218 | $215 |
| **Intellectual Property: Patents** | Litigation | Partner | 258 | $631 | $875 | $1,049 | $865 | $801 | $771 |
| | | Associate | 252 | $495 | $690 | $818 | $665 | $594 | $553 |
| | | Paralegal | 147 | $245 | $305 | $350 | $304 | $277 | $265 |
| | Non-Litigation | Partner | 276 | $385 | $523 | $782 | $616 | $575 | $552 |
| | | Associate | 295 | $271 | $379 | $614 | $459 | $422 | $404 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | Non-Litigation | Paralegal | 123 | $213 | $254 | $306 | $262 | $228 | $219 |
| **Intellectual Property: Trademarks** | Litigation | Partner | 19 | $612 | $763 | $965 | $782 | $673 | $610 |
| | | Associate | 16 | $451 | $589 | $719 | $584 | $488 | $453 |
| | Non-Litigation | Partner | 115 | $450 | $573 | $725 | $608 | $620 | $629 |
| | | Associate | 75 | $325 | $390 | $479 | $423 | $411 | $391 |
| | | Paralegal | 75 | $210 | $238 | $321 | $258 | $254 | $241 |
| **Miscellaneous: Billing or Administrative Matter** | Non-Litigation | Partner | 76 | $904 | $1,005 | $1,187 | $1,059 | $1,080 | $969 |
| | | Associate | 51 | $488 | $613 | $790 | $645 | $689 | $642 |
| **Miscellaneous: General Advice & Counsel** | Non-Litigation | Partner | 91 | $718 | $955 | $1,236 | $984 | $972 | $933 |
| | | Associate | 45 | $401 | $490 | $699 | $590 | $641 | $609 |
| | | Paralegal | 17 | $285 | $375 | $450 | $362 | $321 | $361 |
| **Real Estate: Construction/ Development** | Litigation | Partner | 21 | $465 | $695 | $760 | $645 | $576 | $509 |
| | | Associate | 13 | $338 | $360 | $520 | $410 | $357 | $308 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Easement and Right of Way** | Non-Litigation | Partner | 17 | $350 | $395 | $505 | $449 | $434 | $506 |
| **Real Estate: Land Use/Zoning/Restrictive Covenants** | Non-Litigation | Partner | 48 | $476 | $565 | $740 | $629 | $628 | $591 |
| | | Associate | 20 | $240 | $403 | $565 | $430 | $428 | $389 |
| **Real Estate: Leasing** | Litigation | Partner | 36 | $250 | $380 | $600 | $446 | $501 | $344 |
| | | Associate | 30 | $260 | $383 | $525 | $391 | $390 | $249 |
| | Non-Litigation | Partner | 106 | $395 | $536 | $726 | $574 | $555 | $537 |
| | | Associate | 76 | $291 | $413 | $471 | $406 | $402 | $393 |
| **Real Estate: Other** | Litigation | Partner | 109 | $440 | $550 | $730 | $614 | $653 | $531 |
| | | Associate | 91 | $333 | $401 | $503 | $437 | $443 | $431 |
| | | Paralegal | 53 | $190 | $260 | $325 | $252 | $242 | $222 |
| | Non-Litigation | Partner | 139 | $385 | $530 | $729 | $571 | $512 | $532 |
| | | Associate | 92 | $295 | $385 | $509 | $417 | $370 | $374 |
| | | Paralegal | 42 | $168 | $215 | $254 | $217 | $218 | $200 |

# Section I: High-Level Data Cuts

### Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**   **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Property/Land Acquisition or Divestiture** | Non-Litigation | Partner | 118 | $475 | $626 | $915 | $744 | $658 | $614 |
| | | Associate | 87 | $379 | $520 | $608 | $557 | $514 | $420 |
| | | Paralegal | 25 | $190 | $250 | $360 | $278 | $252 | $233 |
| **Real Estate: Titles** | Litigation | Partner | 223 | $295 | $325 | $400 | $354 | $344 | $328 |
| | | Associate | 124 | $224 | $250 | $300 | $269 | $278 | $257 |
| | Non-Litigation | Partner | 758 | $260 | $306 | $400 | $350 | $341 | $324 |
| | | Associate | 584 | $215 | $250 | $300 | $289 | $281 | $261 |
| | | Paralegal | 446 | $105 | $135 | $165 | $150 | $144 | $142 |
| **Requests for Information: Subpoena** | Litigation | Partner | 121 | $395 | $645 | $933 | $699 | $703 | $672 |
| | | Associate | 92 | $310 | $549 | $691 | $536 | $502 | $454 |
| | | Paralegal | 51 | $195 | $250 | $339 | $268 | $259 | $238 |

# Section I: High-Level Data Cuts

**Firm Size**
By Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 664 | $265 | $345 | $450 | $388 | $376 | $356 |
| | | Associate | 459 | $195 | $250 | $325 | $275 | $283 | $256 |
| | Non-Litigation | Partner | 952 | $295 | $399 | $525 | $424 | $420 | $405 |
| | | Associate | 628 | $219 | $265 | $336 | $285 | $276 | $287 |
| **51-200 Lawyers** | Litigation | Partner | 756 | $305 | $400 | $586 | $467 | $455 | $435 |
| | | Associate | 476 | $225 | $281 | $385 | $323 | $313 | $293 |
| | Non-Litigation | Partner | 1013 | $375 | $480 | $635 | $533 | $542 | $528 |
| | | Associate | 611 | $250 | $325 | $425 | $362 | $361 | $342 |
| **201-500 Lawyers** | Litigation | Partner | 822 | $425 | $555 | $719 | $604 | $573 | $558 |
| | | Associate | 708 | $300 | $380 | $465 | $411 | $389 | $381 |
| | Non-Litigation | Partner | 1428 | $422 | $567 | $785 | $644 | $633 | $616 |
| | | Associate | 1147 | $315 | $420 | $560 | $461 | $439 | $423 |
| **501-1,000 Lawyers** | Litigation | Partner | 1012 | $605 | $760 | $995 | $846 | $810 | $765 |
| | | Associate | 1135 | $400 | $535 | $695 | $577 | $542 | $509 |

# Section I: High-Level Data Cuts

**Firm Size**
By Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | Non-Litigation | Partner | 1973 | $625 | $890 | $1,275 | $977 | $943 | $912 |
| | | Associate | 2243 | $450 | $627 | $845 | $669 | $660 | $612 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 707 | $715 | $895 | $1,148 | $955 | $919 | $891 |
| | | Associate | 838 | $450 | $570 | $760 | $621 | $600 | $572 |
| | Non-Litigation | Partner | 1741 | $841 | $1,065 | $1,360 | $1,113 | $1,073 | $1,025 |
| | | Associate | 2027 | $505 | $685 | $918 | $730 | $722 | $676 |



# Section II: Industry Analysis

All data and analysis based on
data collected thru Q2 2022

# Section II: Industry Analysis

**All**
By Matter Type

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | Litigation | Partner | 323 | $283 | $395 | $590 | $454 | $445 | $439 |
| | | Associate | 251 | $230 | $300 | $395 | $328 | $302 | $306 |
| | Non-Litigation | Partner | 399 | $472 | $658 | $1,089 | $848 | $816 | $753 |
| | | Associate | 308 | $386 | $595 | $955 | $686 | $696 | $548 |
| **Consumer Goods** | Litigation | Partner | 226 | $305 | $366 | $510 | $466 | $453 | $439 |
| | | Associate | 151 | $225 | $281 | $390 | $328 | $307 | $305 |
| | Non-Litigation | Partner | 316 | $460 | $617 | $814 | $652 | $629 | $616 |
| | | Associate | 148 | $314 | $385 | $510 | $435 | $446 | $412 |
| **Consumer Services** | Litigation | Partner | 638 | $425 | $605 | $840 | $674 | $612 | $622 |
| | | Associate | 636 | $335 | $440 | $599 | $506 | $454 | $435 |
| | Non-Litigation | Partner | 764 | $472 | $638 | $945 | $780 | $689 | $698 |
| | | Associate | 757 | $388 | $530 | $734 | $608 | $514 | $495 |
| **Financials Excluding Insurance** | Litigation | Partner | 1,126 | $375 | $561 | $808 | $639 | $621 | $596 |
| | | Associate | 982 | $272 | $389 | $569 | $442 | $439 | $414 |
| | Non-Litigation | Partner | 2,911 | $560 | $875 | $1,270 | $938 | $943 | $901 |
| | | Associate | 2,764 | $419 | $610 | $875 | $666 | $677 | $638 |

# Section II: Industry Analysis

**All**
By Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Health Care** | Litigation | Partner | 657 | $425 | $680 | $925 | $685 | $713 | $670 |
| | | Associate | 598 | $373 | $500 | $670 | $506 | $519 | $476 |
| | Non-Litigation | Partner | 424 | $471 | $610 | $950 | $694 | $762 | $751 |
| | | Associate | 360 | $319 | $468 | $676 | $491 | $553 | $527 |
| **Industrials** | Litigation | Partner | 214 | $498 | $700 | $1,095 | $808 | $691 | $595 |
| | | Associate | 156 | $429 | $540 | $742 | $588 | $495 | $418 |
| | Non-Litigation | Partner | 712 | $435 | $628 | $1,031 | $776 | $705 | $670 |
| | | Associate | 627 | $367 | $494 | $752 | $567 | $517 | $473 |
| **Insurance** | Litigation | Partner | 353 | $300 | $390 | $605 | $533 | $522 | $463 |
| | | Associate | 242 | $250 | $316 | $665 | $448 | $445 | $394 |
| | Non-Litigation | Partner | 1,069 | $290 | $380 | $654 | $536 | $522 | $545 |
| | | Associate | 807 | $229 | $283 | $475 | $394 | $396 | $392 |
| **Technology and Telecommunications** | Litigation | Partner | 601 | $550 | $704 | $987 | $782 | $735 | $689 |
| | | Associate | 640 | $361 | $489 | $710 | $544 | $504 | $467 |
| | Non-Litigation | Partner | 1,309 | $510 | $710 | $975 | $774 | $743 | $725 |
| | | Associate | 1,255 | $350 | $495 | $698 | $540 | $510 | $511 |

# Section II: Industry Analysis

**All**
By Role

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | Partner | 682 | $365 | $550 | $836 | $678 | $654 | $599 |
| | Associate | 540 | $280 | $400 | $680 | $528 | $510 | $415 |
| | Paralegal | 299 | $115 | $178 | $300 | $221 | $222 | $183 |
| **Consumer Goods** | Partner | 517 | $361 | $496 | $707 | $574 | $559 | $539 |
| | Associate | 286 | $255 | $350 | $450 | $382 | $380 | $363 |
| | Paralegal | 197 | $125 | $160 | $225 | $187 | $189 | $186 |
| **Consumer Services** | Partner | 1,291 | $450 | $624 | $880 | $733 | $654 | $663 |
| | Associate | 1,312 | $353 | $491 | $700 | $563 | $486 | $469 |
| | Paralegal | 478 | $187 | $270 | $350 | $279 | $251 | $242 |
| **Financials Excluding Insurance** | Partner | 3,804 | $491 | $760 | $1,140 | $848 | $855 | $816 |
| | Associate | 3,608 | $360 | $541 | $800 | $603 | $618 | $578 |
| | Paralegal | 1,488 | $184 | $250 | $349 | $265 | $267 | $253 |
| **Health Care** | Partner | 1,005 | $450 | $665 | $927 | $689 | $733 | $700 |
| | Associate | 910 | $340 | $489 | $670 | $500 | $534 | $496 |
| | Paralegal | 415 | $154 | $235 | $291 | $235 | $231 | $219 |
| **Industrials** | Partner | 834 | $445 | $650 | $1,051 | $783 | $701 | $646 |

# Section II: Industry Analysis

**All**
By Role

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Industrials** | Associate | 724 | $375 | $500 | $748 | $571 | $511 | $455 |
| | Paralegal | 340 | $185 | $292 | $400 | $297 | $263 | $245 |
| **Insurance** | Partner | 5,555 | $175 | $210 | $275 | $289 | $288 | $291 |
| | Associate | 4,174 | $160 | $183 | $235 | $235 | $235 | $230 |
| | Paralegal | 3,144 | $90 | $95 | $111 | $111 | $112 | $111 |
| **Technology and Telecommunications** | Partner | 1,753 | $525 | $710 | $979 | $777 | $741 | $714 |
| | Associate | 1,781 | $350 | $495 | $700 | $541 | $508 | $497 |
| | Paralegal | 653 | $190 | $245 | $323 | $257 | $252 | $239 |

# Section II: Industry Analysis

**Basic Materials and Utilities**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 16 | $448 | $721 | $1,045 | $734 | $617 | $636 |
| | Non-Litigation | Partner | 49 | $582 | $663 | $875 | $758 | $647 | $647 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 57 | $485 | $1,272 | $1,650 | $1,049 | $997 | $955 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 39 | $449 | $598 | $805 | $636 | $691 | $729 |
| | | Associate | 20 | $354 | $445 | $598 | $500 | $440 | $501 |
| **Corporate: Tax** | Non-Litigation | Partner | 12 | $480 | $778 | $1,283 | $915 | $727 | $583 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 46 | $414 | $450 | $504 | $466 | $475 | $476 |
| | | Associate | 17 | $288 | $340 | $378 | $342 | $337 | $297 |
| **Environmental** | Non-Litigation | Partner | 49 | $428 | $531 | $779 | $610 | $572 | $561 |
| | | Associate | 28 | $330 | $426 | $588 | $475 | $514 | $439 |

wolterskluwer.com

# Section II: Industry Analysis

**Consumer Goods**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 76 | $368 | $479 | $680 | $569 | $633 | $550 |
| | | Associate | 51 | $365 | $395 | $469 | $416 | $467 | $401 |
| | Non-Litigation | Partner | 120 | $448 | $586 | $707 | $615 | $576 | $550 |
| | | Associate | 65 | $330 | $370 | $485 | $404 | $402 | $393 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 30 | $791 | $901 | $1,000 | $888 | $831 | $825 |
| Employment and Labor: Other | Non-Litigation | Partner | 52 | $443 | $535 | $688 | $582 | $540 | $584 |
| | | Associate | 18 | $310 | $368 | $380 | $373 | $385 | $365 |
| Environmental | Litigation | Partner | 13 | $350 | $437 | $675 | $676 | $391 | $370 |
| Intellectual Property: Patents | Non-Litigation | Partner | 11 | $458 | $500 | $609 | $520 | $617 | $526 |

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 15 | $273 | $315 | $619 | $454 | $485 | $546 |
| Commercial | Litigation | Partner | 237 | $450 | $675 | $893 | $724 | $631 | $657 |
| | | Associate | 227 | $356 | $445 | $610 | $529 | $447 | $425 |
| | Non-Litigation | Partner | 68 | $489 | $626 | $786 | $677 | $641 | $641 |
| | | Associate | 52 | $353 | $442 | $595 | $493 | $428 | $453 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 45 | $497 | $742 | $1,734 | $1,010 | $804 | $879 |
| Corporate: Other | Non-Litigation | Partner | 172 | $593 | $972 | $1,732 | $1,058 | $855 | $806 |
| | | Associate | 139 | $577 | $734 | $1,178 | $818 | $602 | $543 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 217 | $481 | $583 | $788 | $670 | $655 | $659 |
| | | Associate | 198 | $368 | $490 | $685 | $551 | $508 | $498 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 70 | $300 | $365 | $480 | $398 | $374 | $391 |
| | | Associate | 56 | $296 | $341 | $423 | $355 | $328 | $301 |
| Employment and Labor: Other | Litigation | Partner | 73 | $395 | $540 | $672 | $546 | $494 | $482 |
| | | Associate | 56 | $275 | $325 | $426 | $344 | $350 | $339 |
| | Non-Litigation | Partner | 47 | $450 | $490 | $588 | $543 | $520 | $529 |
| | | Associate | 57 | $380 | $450 | $500 | $431 | $453 | $389 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 18 | $379 | $485 | $669 | $542 | $559 | $622 |

# Section II: Industry Analysis

**Consumer Services**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Union Relations and Negotiations / NLRB | Non-Litigation | Partner | 23 | $550 | $653 | $886 | $750 | $673 | $542 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 25 | $450 | $485 | $529 | $487 | $430 | $431 |
| | | Associate | 25 | $280 | $350 | $475 | $371 | $368 | $341 |
| Intellectual Property: Patents | Non-Litigation | Partner | 63 | $418 | $518 | $651 | $613 | $552 | $623 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 12 | $466 | $585 | $691 | $604 | $612 | $553 |
| Real Estate: Leasing | Non-Litigation | Partner | 26 | $395 | $453 | $600 | $528 | $491 | $502 |
| | | Associate | 28 | $309 | $413 | $472 | $420 | $418 | $384 |
| Real Estate: Other | Litigation | Partner | 29 | $400 | $575 | $700 | $578 | $588 | $510 |
| | | Associate | 22 | $291 | $338 | $371 | $354 | $374 | $382 |
| | Non-Litigation | Partner | 58 | $383 | $470 | $782 | $563 | $472 | $493 |
| | | Associate | 53 | $290 | $375 | $500 | $383 | $340 | $337 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 153 | $333 | $430 | $586 | $501 | $504 | $474 |
| | | Associate | 104 | $270 | $322 | $410 | $366 | $386 | $377 |
| | Non-Litigation | Partner | 195 | $325 | $400 | $495 | $443 | $438 | $411 |
| | | Associate | 101 | $248 | $333 | $393 | $340 | $329 | $312 |
| Commercial | Litigation | Partner | 267 | $426 | $585 | $862 | $707 | $630 | $589 |
| | | Associate | 204 | $275 | $400 | $590 | $476 | $429 | $392 |
| | Non-Litigation | Partner | 145 | $620 | $905 | $1,264 | $963 | $1,004 | $1,023 |
| | | Associate | 112 | $393 | $563 | $806 | $628 | $671 | $697 |
| Corporate: Corporate Development | Non-Litigation | Partner | 28 | $511 | $721 | $1,042 | $856 | $866 | $695 |
| Corporate: Governance | Non-Litigation | Partner | 23 | $724 | $1,000 | $1,560 | $1,042 | $1,031 | $1,014 |
| | | Associate | 23 | $514 | $610 | $856 | $702 | $665 | $634 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 27 | $773 | $975 | $1,155 | $962 | $1,100 | $1,129 |
| | | Associate | 17 | $532 | $623 | $888 | $656 | $708 | $704 |
| Corporate: Other | Litigation | Partner | 237 | $395 | $577 | $849 | $690 | $678 | $644 |
| | | Associate | 181 | $289 | $416 | $602 | $471 | $493 | $455 |
| | Non-Litigation | Partner | 463 | $651 | $1,095 | $1,449 | $1,076 | $978 | $940 |
| | | Associate | 468 | $500 | $701 | $944 | $738 | $686 | $659 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 85 | $610 | $778 | $1,010 | $854 | $851 | $835 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | Litigation | Associate | 73 | $420 | $535 | $679 | $562 | $568 | $579 |
| | Non-Litigation | Partner | 89 | $927 | $1,130 | $1,424 | $1,176 | $1,075 | $1,119 |
| | | Associate | 101 | $558 | $725 | $910 | $767 | $719 | $734 |
| **Corporate: Tax** | Non-Litigation | Partner | 66 | $766 | $1,061 | $1,423 | $1,112 | $1,124 | $1,106 |
| | | Associate | 53 | $419 | $591 | $953 | $754 | $731 | $705 |
| **Corporate: Treasury** | Non-Litigation | Partner | 31 | $800 | $940 | $1,019 | $961 | $887 | $1,022 |
| | | Associate | 23 | $380 | $450 | $648 | $544 | $460 | $443 |
| **Employment and Labor: Compensation and Benefits** | Non-Litigation | Partner | 59 | $673 | $765 | $904 | $836 | $851 | $705 |
| | | Associate | 61 | $336 | $442 | $531 | $484 | $575 | $433 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | Litigation | Partner | 40 | $394 | $490 | $663 | $568 | $651 | $554 |
| | | Associate | 23 | $295 | $323 | $380 | $389 | $504 | $360 |
| **Employment and Labor: ERISA** | Non-Litigation | Partner | 17 | $605 | $795 | $795 | $735 | $726 | $832 |
| **Employment and Labor: Other** | Litigation | Partner | 135 | $616 | $820 | $968 | $857 | $855 | $758 |
| | | Associate | 126 | $382 | $530 | $625 | $527 | $562 | $517 |
| | Non-Litigation | Partner | 196 | $375 | $503 | $806 | $656 | $628 | $620 |
| | | Associate | 112 | $295 | $379 | $600 | $498 | $466 | $439 |
| **Employment and Labor: Wrongful Termination** | Litigation | Partner | 12 | $540 | $624 | $684 | $606 | $492 | $779 |
| **Finance and Securities: Debt/Equity Offerings** | Non-Litigation | Partner | 60 | $646 | $781 | $1,030 | $876 | $904 | $903 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Associate | 41 | $381 | $457 | $582 | $513 | $547 | $551 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 35 | $508 | $604 | $776 | $644 | $694 | $667 |
| | | Associate | 22 | $383 | $472 | $565 | $471 | $418 | $384 |
| | Non-Litigation | Partner | 44 | $454 | $540 | $912 | $694 | $687 | $675 |
| | | Associate | 21 | $290 | $350 | $390 | $394 | $410 | $391 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 30 | $787 | $962 | $1,211 | $941 | $881 | $1,002 |
| | | Associate | 35 | $541 | $640 | $769 | $678 | $559 | $568 |
| | Non-Litigation | Partner | 688 | $737 | $1,020 | $1,354 | $1,060 | $1,091 | $1,001 |
| | | Associate | 753 | $501 | $690 | $908 | $725 | $767 | $700 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 67 | $415 | $541 | $711 | $664 | $633 | $546 |
| | | Associate | 71 | $265 | $315 | $479 | $411 | $402 | $367 |
| | Non-Litigation | Partner | 973 | $564 | $855 | $1,319 | $950 | $942 | $891 |
| | | Associate | 919 | $428 | $635 | $904 | $679 | $680 | $625 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 41 | $850 | $1,229 | $1,425 | $1,124 | $1,009 | $1,036 |
| | | Associate | 15 | $535 | $680 | $929 | $689 | $634 | $619 |
| General Liability: Consumer Related Claims | Litigation | Partner | 11 | $393 | $662 | $753 | $616 | $634 | $532 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 37 | $680 | $871 | $1,050 | $871 | $832 | $897 |
| Real Estate: Other | Litigation | Partner | 69 | $453 | $610 | $753 | $641 | $671 | $540 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Other** | Litigation | Associate | 65 | $350 | $435 | $525 | $465 | $440 | $436 |
| | Non-Litigation | Partner | 23 | $540 | $765 | $870 | $740 | $593 | $733 |
| | | Associate | 16 | $462 | $630 | $802 | $632 | $488 | $581 |

# Section II: Industry Analysis

## Healthcare
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 42 | $631 | $844 | $924 | $807 | $807 | $778 |
| | Non-Litigation | Partner | 83 | $445 | $585 | $876 | $657 | $613 | $617 |
| | | Associate | 66 | $316 | $383 | $670 | $454 | $438 | $413 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | Litigation | Partner | 11 | $391 | $628 | $711 | $570 | $575 | $552 |

# Section II: Industry Analysis

**Industrials**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 16 | $471 | $545 | $1,441 | $837 | $718 | $720 |
| | | Associate | 11 | $284 | $349 | $690 | $529 | $652 | $591 |
| | Non-Litigation | Partner | 36 | $565 | $878 | $1,062 | $860 | $679 | $646 |
| | | Associate | 17 | $343 | $428 | $709 | $531 | $461 | $434 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 107 | $758 | $1,115 | $1,650 | $1,190 | $1,050 | $926 |
| | | Associate | 164 | $529 | $770 | $925 | $762 | $715 | $619 |
| Corporate: Other | Litigation | Partner | 106 | $586 | $891 | $1,120 | $883 | $846 | $739 |
| | | Associate | 86 | $459 | $620 | $778 | $622 | $560 | $486 |
| | Non-Litigation | Partner | 348 | $436 | $656 | $1,073 | $781 | $743 | $752 |
| | | Associate | 329 | $365 | $485 | $735 | $547 | $533 | $539 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 42 | $625 | $968 | $1,144 | $902 | $753 | $643 |
| | | Associate | 30 | $512 | $635 | $816 | $660 | $548 | $486 |
| Corporate: Tax | Non-Litigation | Partner | 28 | $628 | $947 | $1,022 | $894 | $754 | $759 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 19 | $514 | $623 | $910 | $698 | $786 | $740 |
| Employment and Labor: Other | Non-Litigation | Partner | 96 | $418 | $484 | $612 | $544 | $554 | $564 |
| | | Associate | 53 | $306 | $412 | $450 | $400 | $380 | $401 |
| Environmental | Litigation | Partner | 12 | $493 | $568 | $654 | $569 | $550 | $562 |

# Section II: Industry Analysis

**Industrials**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis – Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Environmental** | Non-Litigation | Partner | | | | | | | |
| | | | 21 | $495 | $685 | $1,150 | $861 | $756 | $634 |
| **Intellectual Property: Other** | Non-Litigation | Partner | | | | | | | |
| | | | 14 | $405 | $513 | $823 | $646 | $648 | $629 |
| **Intellectual Property: Patents** | Non-Litigation | Partner | | | | | | | |
| | | | 37 | $306 | $370 | $450 | $444 | $422 | $436 |
| | | Associate | | | | | | | |
| | | | 23 | $175 | $239 | $265 | $226 | $275 | $287 |

# Section II: Industry Analysis

**Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                                     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Non-Litigation | Partner | 141 | $400 | $685 | $940 | $755 | $707 | $743 |
| | | Associate | 92 | $386 | $475 | $738 | $580 | $526 | $532 |
| **Corporate: Tax** | Non-Litigation | Partner | 40 | $791 | $960 | $1,155 | $995 | $1,039 | $1,022 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 74 | $415 | $470 | $649 | $595 | $543 | $572 |
| | | Associate | 40 | $303 | $364 | $500 | $451 | $424 | $390 |
| **Insurance Defense: Asbestos/Mesothelioma** | Litigation | Partner | 24 | $175 | $175 | $180 | $186 | $194 | $209 |
| **Insurance Defense: Auto and Transportation** | Litigation | Partner | 1,169 | $165 | $180 | $205 | $223 | $219 | $226 |
| | | Associate | 889 | $145 | $162 | $180 | $165 | $164 | $158 |
| **Insurance Defense: Consumer Related Claims** | Litigation | Partner | 53 | $177 | $225 | $350 | $312 | $312 | $397 |
| **Insurance Defense: Insurer Work Comp** | Litigation | Partner | 262 | $155 | $165 | $185 | $182 | $192 | $200 |
| | | Associate | 204 | $145 | $154 | $160 | $154 | $153 | $154 |
| **Insurance Defense: Marine** | Litigation | Partner | 34 | $164 | $200 | $245 | $207 | $263 | $231 |
| **Insurance Defense: Other** | Litigation | Partner | 1,696 | $175 | $198 | $245 | $241 | $243 | $230 |
| | | Associate | 1,080 | $160 | $175 | $200 | $187 | $185 | $183 |
| **Insurance Defense: Personal Injury/Wrongful Death** | Litigation | Partner | 198 | $160 | $180 | $200 | $191 | $187 | $189 |
| | | Associate | 156 | $145 | $159 | $175 | $163 | $161 | $158 |
| **Insurance Defense: Pollution** | Litigation | Partner | 120 | $190 | $220 | $250 | $255 | $242 | $233 |

# Section II: Industry Analysis

**Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Pollution** | Litigation | Associate | 53 | $180 | $195 | $215 | $212 | $209 | $205 |
| **Insurance Defense: Premises** | Litigation | Partner | 756 | $170 | $185 | $225 | $216 | $221 | $220 |
| **Insurance Defense: Product and Product Liability** | Litigation | Partner | 106 | $178 | $183 | $200 | $203 | $193 | $196 |
| | | Associate | 71 | $155 | $170 | $185 | $189 | $172 | $172 |
| **Insurance Defense: Professional Liability** | Litigation | Partner | 111 | $185 | $215 | $292 | $264 | $256 | $243 |
| | | Associate | 55 | $173 | $190 | $293 | $223 | $226 | $205 |
| **Insurance Defense: Property Damage** | Litigation | Partner | 606 | $175 | $210 | $250 | $228 | $227 | $226 |
| | | Associate | 495 | $160 | $182 | $220 | $194 | $189 | $184 |

wolterskluwer.com

# Section II: Industry Analysis

**Technology and Telecommunications**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 14 | $520 | $570 | $628 | $567 | $578 | $493 |
| **Commercial** | Litigation | Partner | 100 | $606 | $871 | $1,084 | $894 | $845 | $776 |
| | | Associate | 164 | $350 | $571 | $756 | $567 | $557 | $439 |
| | Non-Litigation | Partner | 50 | $400 | $613 | $881 | $649 | $666 | $633 |
| | | Associate | 32 | $391 | $432 | $721 | $540 | $506 | $473 |
| **Corporate: Antitrust and Competition** | Litigation | Partner | 17 | $837 | $949 | $1,080 | $992 | $810 | $811 |
| | | Associate | 49 | $55 | $496 | $655 | $454 | $493 | $672 |
| | Non-Litigation | Partner | 33 | $949 | $1,210 | $1,453 | $1,227 | $1,141 | $1,069 |
| | | Associate | 51 | $590 | $720 | $912 | $732 | $694 | $659 |
| **Corporate: Governance** | Non-Litigation | Partner | 63 | $1,000 | $1,238 | $1,553 | $1,269 | $1,270 | $1,172 |
| | | Associate | 59 | $695 | $780 | $949 | $807 | $781 | $707 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 60 | $749 | $868 | $978 | $899 | $804 | $842 |
| | | Associate | 76 | $486 | $486 | $668 | $587 | $492 | $559 |
| **Corporate: Other** | Litigation | Partner | 120 | $597 | $803 | $1,022 | $836 | $864 | $771 |
| | | Associate | 93 | $401 | $488 | $683 | $550 | $514 | $480 |
| | Non-Litigation | Partner | 275 | $631 | $864 | $1,065 | $874 | $825 | $810 |
| | | Associate | 205 | $450 | $578 | $710 | $583 | $565 | $545 |
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 20 | $694 | $830 | $838 | $795 | $779 | $799 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Litigation | Associate | 22 | $392 | $481 | $510 | $469 | $458 | $509 |
| | Non-Litigation | Partner | 233 | $605 | $760 | $920 | $770 | $726 | $711 |
| | | Associate | 210 | $396 | $510 | $612 | $519 | $488 | $479 |
| Corporate: Tax | Non-Litigation | Partner | 80 | $689 | $919 | $1,132 | $936 | $930 | $878 |
| | | Associate | 75 | $553 | $732 | $934 | $738 | $613 | $611 |
| Employment and Labor: Agreements | Litigation | Partner | 12 | $751 | $843 | $1,171 | $895 | $848 | $827 |
| | Non-Litigation | Partner | 27 | $430 | $600 | $698 | $565 | $698 | $668 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 31 | $540 | $650 | $800 | $708 | $723 | $709 |
| | | Associate | 11 | $383 | $622 | $745 | $569 | $459 | $452 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 19 | $423 | $532 | $655 | $537 | $559 | $553 |
| | | Associate | 17 | $347 | $375 | $395 | $377 | $354 | $349 |
| | Non-Litigation | Partner | 44 | $475 | $525 | $658 | $566 | $541 | $547 |
| Employment and Labor: Other | Litigation | Partner | 25 | $612 | $690 | $810 | $700 | $530 | $570 |
| | | Associate | 22 | $393 | $466 | $575 | $489 | $376 | $345 |
| | Non-Litigation | Partner | 152 | $470 | $475 | $678 | $553 | $569 | $617 |
| | | Associate | 130 | $325 | $340 | $401 | $366 | $371 | $412 |
| General Liability: Consumer Related Claims | Litigation | Associate | 19 | $387 | $428 | $530 | $451 | $447 | $413 |
| Government Relations | Non-Litigation | Partner | 26 | $776 | $901 | $1,084 | $938 | $678 | $755 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Government Relations** | Non-Litigation | Associate | 48 | $414 | $633 | $726 | $543 | $510 | $539 |
| **Intellectual Property: Patents** | Litigation | Partner | 111 | $606 | $832 | $1,077 | $849 | $783 | $755 |
| | | Associate | 105 | $495 | $670 | $824 | $657 | $607 | $561 |
| | Non-Litigation | Partner | 106 | $418 | $755 | $994 | $726 | $602 | $538 |
| | | Associate | 148 | $325 | $484 | $724 | $543 | $477 | $442 |
| **Intellectual Property: Trademarks** | Litigation | Partner | 11 | $721 | $942 | $1,054 | $870 | $746 | $618 |
| | Non-Litigation | Partner | 38 | $443 | $549 | $650 | $568 | $602 | $644 |
| | | Associate | 39 | $303 | $360 | $410 | $368 | $360 | $366 |



# Section III: Practice Area Analysis

All data and analysis based on data collected thru Q2 2022

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Atlanta GA** | Partner | 11 | $525 | $603 | $650 | $607 | $557 | $523 |
| | Associate | 13 | $275 | $325 | $390 | $366 | $408 | $380 |
| **Baltimore MD** | Partner | 14 | $321 | $380 | $472 | $395 | $438 | $436 |
| **Chicago IL** | Partner | 16 | $525 | $748 | $1,256 | $893 | $983 | $1,059 |
| | Associate | 13 | $260 | $656 | $910 | $619 | $789 | $734 |
| **Dallas TX** | Partner | 13 | $381 | $525 | $666 | $539 | $502 | $635 |
| **Houston TX** | Associate | 16 | $375 | $384 | $473 | $427 | $436 | $425 |
| **Los Angeles CA** | Associate | 15 | $375 | $415 | $835 | $560 | $376 | $337 |
| **Miami FL** | Partner | 11 | $265 | $375 | $418 | $351 | $401 | $486 |
| **New York NY** | Partner | 60 | $400 | $604 | $815 | $638 | $654 | $638 |
| | Associate | 36 | $300 | $375 | $429 | $385 | $433 | $453 |
| **Philadelphia PA** | Partner | 46 | $400 | $495 | $619 | $497 | $494 | $481 |
| | Associate | 30 | $290 | $350 | $420 | $369 | $340 | $344 |
| **Pittsburgh PA** | Partner | 17 | $338 | $435 | $460 | $409 | $444 | $404 |
| | Associate | 13 | $248 | $341 | $354 | $333 | $361 | $307 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                        **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 64 | $325 | $400 | $525 | $455 | $487 | $454 |
| | Non-Litigation | 76 | $350 | $402 | $496 | $440 | $514 | $538 |
| **21 or More Years** | Litigation | 108 | $325 | $445 | $600 | $505 | $493 | $488 |
| | Non-Litigation | 122 | $325 | $410 | $526 | $462 | $466 | $500 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 18 | $276 | $348 | $446 | $395 | $364 | $380 |
| | Non-Litigation | 35 | $289 | $345 | $400 | $349 | $346 | $306 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 59 | $275 | $325 | $390 | $360 | $363 | $333 |
| | | Associate | 44 | $225 | $267 | $332 | $284 | $280 | $258 |
| | Non-Litigation | Partner | 49 | $270 | $295 | $325 | $301 | $301 | $366 |
| | | Associate | 25 | $225 | $244 | $258 | $251 | $230 | $241 |
| **51-200 Lawyers** | Litigation | Partner | 47 | $334 | $378 | $489 | $416 | $392 | $392 |
| | | Associate | 24 | $230 | $280 | $320 | $296 | $259 | $248 |
| | Non-Litigation | Partner | 30 | $345 | $400 | $476 | $406 | $404 | $399 |
| **201-500 Lawyers** | Litigation | Partner | 61 | $398 | $468 | $604 | $502 | $493 | $464 |
| | | Associate | 43 | $294 | $318 | $422 | $365 | $341 | $317 |
| | Non-Litigation | Partner | 85 | $385 | $452 | $580 | $493 | $464 | $442 |
| | | Associate | 44 | $281 | $350 | $393 | $341 | $343 | $306 |
| **501-1,000 Lawyers** | Litigation | Partner | 34 | $525 | $618 | $721 | $633 | $701 | $678 |
| | | Associate | 24 | $313 | $375 | $471 | $385 | $505 | $513 |
| | Non-Litigation | Partner | 20 | $506 | $617 | $685 | $613 | $638 | $701 |
| | | Associate | 15 | $352 | $383 | $446 | $412 | $485 | $480 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 13 | $546 | $1,045 | $1,249 | $932 | $711 | $775 |
| | | Associate | 12 | $340 | $760 | $866 | $632 | $442 | $450 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 32 | $460 | $657 | $990 | $779 | $914 | $1,041 |

# Section III: Practice Area Analysis

**Commercial**
By City

| 2022 — Real Rates for Associate and Partner | | | | | | Trend Analysis - Mean | | |
|---|---|---|---|---|---|---|---|---|
| **City** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2022** | **2021** | **2020** |
| **Atlanta GA** | Partner | 39 | $493 | $625 | $853 | $695 | $699 | $736 |
| | Associate | 39 | $310 | $342 | $440 | $407 | $431 | $406 |
| **Austin TX** | Partner | 14 | $378 | $450 | $495 | $514 | $534 | $510 |
| **Birmingham AL** | Partner | 16 | $385 | $427 | $461 | $416 | $419 | $397 |
| | Associate | 12 | $293 | $304 | $334 | $312 | $302 | $296 |
| **Boston MA** | Partner | 20 | $690 | $821 | $1,049 | $843 | $696 | $701 |
| | Associate | 24 | $479 | $638 | $865 | $680 | $588 | $509 |
| **Charlotte NC** | Associate | 18 | $325 | $344 | $416 | $404 | $466 | $422 |
| **Chicago IL** | Partner | 103 | $593 | $858 | $1,111 | $871 | $794 | $818 |
| | Associate | 93 | $325 | $515 | $694 | $541 | $555 | $575 |
| **Cleveland OH** | Partner | 40 | $397 | $480 | $565 | $534 | $518 | $571 |
| | Associate | 30 | $255 | $270 | $290 | $281 | $291 | $310 |
| **Dallas TX** | Partner | 22 | $547 | $665 | $1,023 | $734 | $781 | $742 |
| | Associate | 21 | $370 | $528 | $725 | $561 | $520 | $511 |
| **Denver CO** | Partner | 29 | $495 | $555 | $657 | $586 | $565 | $515 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2022 — Real Rates for Associate and Partner**                                **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Denver CO** | Associate | 25 | $298 | $415 | $455 | $395 | $368 | $336 |
| **Houston TX** | Partner | 14 | $469 | $626 | $859 | $644 | $672 | $768 |
| | Associate | 13 | $360 | $509 | $590 | $498 | $467 | $502 |
| **Indianapolis IN** | Partner | 12 | $406 | $445 | $556 | $477 | $474 | $440 |
| **Kansas City MO** | Partner | 35 | $410 | $450 | $536 | $484 | $467 | $466 |
| | Associate | 25 | $315 | $374 | $387 | $345 | $339 | $329 |
| **Los Angeles CA** | Partner | 78 | $693 | $849 | $1,071 | $878 | $840 | $813 |
| | Associate | 111 | $464 | $686 | $876 | $688 | $722 | $674 |
| **Miami FL** | Partner | 52 | $485 | $601 | $688 | $610 | $562 | $504 |
| | Associate | 40 | $315 | $449 | $524 | $432 | $390 | $396 |
| **Minneapolis MN** | Partner | 53 | $576 | $655 | $800 | $673 | $657 | $576 |
| | Associate | 58 | $399 | $457 | $529 | $465 | $459 | $380 |
| **New York NY** | Partner | 174 | $628 | $1,128 | $1,499 | $1,108 | $1,040 | $1,033 |
| | Associate | 174 | $434 | $680 | $990 | $721 | $617 | $685 |
| **Philadelphia PA** | Partner | 116 | $543 | $728 | $903 | $755 | $677 | $652 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2022 — Real Rates for Associate and Partner**                                            **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Associate | 106 | $384 | $430 | $538 | $482 | $446 | $420 |
| **Pittsburgh PA** | Partner | 18 | $481 | $661 | $763 | $657 | $635 | $543 |
|  | Associate | 17 | $280 | $425 | $515 | $414 | $443 | $377 |
| **Portland OR** | Partner | 16 | $500 | $585 | $655 | $576 | $557 | $495 |
|  | Associate | 31 | $400 | $435 | $501 | $448 | $406 | $370 |
| **San Francisco CA** | Partner | 43 | $420 | $675 | $1,015 | $735 | $696 | $738 |
|  | Associate | 34 | $330 | $400 | $533 | $479 | $476 | $445 |
| **Seattle WA** | Partner | 30 | $490 | $556 | $713 | $611 | $531 | $476 |
|  | Associate | 19 | $380 | $440 | $538 | $455 | $357 | $345 |
| **St. Louis MO** | Partner | 16 | $410 | $561 | $700 | $569 | $603 | $643 |
| **Washington DC** | Partner | 162 | $689 | $821 | $1,058 | $910 | $854 | $869 |
|  | Associate | 104 | $456 | $584 | $739 | $622 | $589 | $555 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 253 | $405 | $589 | $863 | $670 | $633 | $597 |
| | Non-Litigation | 146 | $470 | $628 | $869 | $686 | $662 | $697 |
| **21 or More Years** | Litigation | 418 | $495 | $694 | $995 | $774 | $722 | $694 |
| | Non-Litigation | 256 | $572 | $740 | $1,031 | $832 | $825 | $834 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                                  **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 59 | $319 | $420 | $569 | $453 | $398 | $372 |
| | Non-Litigation | 23 | $321 | $368 | $401 | $412 | $361 | $428 |
| **3 to Fewer Than 7 Years** | Litigation | 161 | $300 | $418 | $596 | $491 | $441 | $394 |
| | Non-Litigation | 56 | $335 | $409 | $510 | $455 | $439 | $475 |
| **7 or More Years** | Non-Litigation | 78 | $382 | $501 | $605 | $554 | $561 | $572 |

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Litigation | Partner | 103 | $300 | $379 | $511 | $426 | $422 | $401 |
| | | Associate | 83 | $225 | $275 | $328 | $296 | $334 | $261 |
| | Non-Litigation | Partner | 54 | $320 | $400 | $489 | $424 | $437 | $429 |
| | | Associate | 25 | $292 | $335 | $363 | $338 | $316 | $312 |
| **51-200 Lawyers** | Litigation | Partner | 143 | $350 | $482 | $625 | $533 | $492 | $455 |
| | | Associate | 89 | $265 | $328 | $396 | $335 | $321 | $288 |
| | Non-Litigation | Partner | 73 | $403 | $500 | $582 | $522 | $548 | $535 |
| | | Associate | 34 | $268 | $321 | $358 | $326 | $335 | $359 |
| **201-500 Lawyers** | Litigation | Partner | 168 | $450 | $561 | $740 | $624 | $592 | $575 |
| | | Associate | 153 | $330 | $400 | $450 | $411 | $403 | $386 |
| | Non-Litigation | Partner | 102 | $561 | $673 | $795 | $706 | $686 | $636 |
| | | Associate | 82 | $367 | $434 | $530 | $462 | $429 | $436 |
| **501-1,000 Lawyers** | Litigation | Partner | 243 | $630 | $769 | $1,022 | $887 | $817 | $834 |
| | | Associate | 282 | $392 | $500 | $712 | $576 | $501 | $489 |
| | Non-Litigation | Partner | 165 | $664 | $805 | $1,147 | $946 | $931 | $913 |
| | | Associate | 130 | $397 | $533 | $686 | $589 | $600 | $581 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 151 | $879 | $1,103 | $1,345 | $1,132 | $1,012 | $995 |

# Section III: Practice Area Analysis

**Commercial**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 173 | $591 | $740 | $945 | $752 | $679 | $646 |
| | Non-Litigation | Partner | 96 | $872 | $978 | $1,176 | $1,033 | $1,043 | $1,061 |
| | | Associate | 71 | $520 | $675 | $875 | $717 | $756 | $714 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2022 — Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 30 | $782 | $985 | $1,251 | $1,056 | $907 | $915 |
| | Associate | 32 | $497 | $602 | $810 | $683 | $570 | $638 |
| **Los Angeles CA** | Partner | 18 | $813 | $869 | $1,043 | $981 | $1,002 | $943 |
| | Associate | 30 | $486 | $500 | $691 | $615 | $627 | $578 |
| **New York NY** | Partner | 98 | $1,368 | $1,650 | $1,739 | $1,531 | $1,385 | $1,259 |
| | Associate | 198 | $713 | $925 | $1,160 | $915 | $834 | $749 |
| **Philadelphia PA** | Partner | 28 | $598 | $673 | $1,004 | $820 | $691 | $754 |
| | Associate | 25 | $443 | $460 | $550 | $554 | $432 | $419 |
| **Pittsburgh PA** | Partner | 16 | $604 | $699 | $837 | $727 | $595 | $665 |
| **San Francisco CA** | Partner | 24 | $810 | $868 | $1,061 | $966 | $879 | $959 |
| **Washington DC** | Partner | 50 | $698 | $1,013 | $1,315 | $1,006 | $956 | $942 |
| | Associate | 39 | $607 | $739 | $830 | $722 | $686 | $578 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

**2022 — Real Rates for Partner**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis - Mean | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2022 | 2021 | 2020 |
| **Fewer Than 21 Years** | Non-Litigation | 88 | $649 | $868 | $1,368 | $982 | $845 | $869 |
| **21 or More Years** | Non-Litigation | 167 | $625 | $870 | $1,368 | $992 | $944 | $962 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 27 | $460 | $486 | $702 | $602 | $519 | $450 |
| **3 to Fewer Than 7 Years** | Non-Litigation | 67 | $460 | $529 | $919 | $686 | $545 | $539 |
| **7 or More Years** | Non-Litigation | 82 | $620 | $734 | $979 | $798 | $641 | $655 |

wolterskluwer.com

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **51-200 Lawyers** | Non-Litigation | Partner | 23 | $390 | $485 | $770 | $550 | $561 | $632 |
| **201-500 Lawyers** | Non-Litigation | Partner | 56 | $572 | $704 | $916 | $741 | $653 | $663 |
| | | Associate | 41 | $443 | $460 | $510 | $476 | $424 | $396 |
| **501-1,000 Lawyers** | Non-Litigation | Partner | 111 | $700 | $1,216 | $1,650 | $1,149 | $1,021 | $1,061 |
| | | Associate | 155 | $620 | $829 | $1,115 | $820 | $676 | $660 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 151 | $868 | $1,121 | $1,407 | $1,183 | $1,074 | $1,058 |
| | | Associate | 217 | $536 | $698 | $925 | $749 | $702 | $699 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 70 | $442 | $613 | $971 | $703 | $736 | $678 |
| | Associate | 60 | $385 | $450 | $588 | $479 | $481 | $470 |
| **Austin TX** | Partner | 17 | $387 | $450 | $538 | $502 | $460 | $482 |
| **Baltimore MD** | Partner | 19 | $426 | $614 | $767 | $606 | $664 | $672 |
| | Associate | 25 | $311 | $374 | $546 | $452 | $500 | $482 |
| **Birmingham AL** | Partner | 16 | $375 | $423 | $471 | $437 | $419 | $444 |
| | Associate | 15 | $294 | $303 | $341 | $314 | $315 | $334 |
| **Boston MA** | Partner | 47 | $513 | $735 | $903 | $733 | $743 | $672 |
| | Associate | 45 | $395 | $475 | $610 | $510 | $491 | $460 |
| **Charlotte NC** | Partner | 12 | $539 | $652 | $837 | $751 | $573 | $657 |
| **Chicago IL** | Partner | 192 | $740 | $918 | $1,199 | $962 | $938 | $880 |
| | Associate | 179 | $495 | $600 | $730 | $616 | $564 | $576 |
| **Cleveland OH** | Partner | 39 | $485 | $525 | $760 | $616 | $607 | $630 |
| | Associate | 17 | $287 | $313 | $399 | $332 | $375 | $342 |
| **Dallas TX** | Partner | 34 | $506 | $739 | $1,038 | $774 | $654 | $719 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Associate | 35 | $495 | $596 | $775 | $622 | $527 | $521 |
| **Denver CO** | Partner | 11 | $505 | $565 | $586 | $613 | $634 | $508 |
| **Houston TX** | Partner | 29 | $544 | $905 | $1,123 | $855 | $782 | $782 |
| | Associate | 34 | $445 | $595 | $706 | $592 | $580 | $512 |
| **Indianapolis IN** | Partner | 11 | $423 | $500 | $668 | $561 | $495 | $432 |
| **Kansas City MO** | Partner | 34 | $441 | $490 | $589 | $530 | $544 | $532 |
| | Associate | 16 | $337 | $384 | $426 | $378 | $367 | $314 |
| **Los Angeles CA** | Partner | 194 | $600 | $875 | $1,185 | $908 | $894 | $874 |
| | Associate | 188 | $484 | $645 | $840 | $665 | $655 | $639 |
| **Miami FL** | Partner | 31 | $475 | $525 | $646 | $574 | $501 | $579 |
| | Associate | 19 | $290 | $411 | $450 | $370 | $428 | $427 |
| **Minneapolis MN** | Partner | 26 | $510 | $624 | $714 | $619 | $625 | $590 |
| | Associate | 15 | $312 | $395 | $551 | $419 | $468 | $410 |
| **Nashville TN** | Partner | 12 | $431 | $498 | $601 | $521 | $496 | $407 |
| **New Orleans LA** | Partner | 20 | $337 | $368 | $428 | $382 | $376 | $374 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 485 | $793 | $1,326 | $1,665 | $1,219 | $1,103 | $1,079 |
| | Associate | 538 | $590 | $789 | $1,065 | $806 | $746 | $709 |
| **Orlando FL** | Partner | 22 | $415 | $474 | $544 | $484 | $507 | $481 |
| | Associate | 13 | $230 | $325 | $400 | $314 | $267 | $274 |
| **Philadelphia PA** | Partner | 145 | $625 | $818 | $958 | $800 | $774 | $763 |
| | Associate | 135 | $415 | $450 | $535 | $484 | $450 | $439 |
| **Phoenix AZ** | Partner | 24 | $330 | $510 | $688 | $557 | $471 | $413 |
| | Associate | 24 | $252 | $303 | $355 | $337 | $286 | $269 |
| **Pittsburgh PA** | Partner | 21 | $420 | $585 | $819 | $601 | $676 | $528 |
| | Associate | 18 | $286 | $415 | $580 | $441 | $412 | $381 |
| **Portland OR** | Partner | 13 | $465 | $495 | $528 | $508 | $542 | $624 |
| | Associate | 17 | $360 | $416 | $449 | $413 | $392 | $382 |
| **Raleigh NC** | Partner | 11 | $253 | $400 | $497 | $387 | $402 | $462 |
| **San Diego CA** | Partner | 37 | $375 | $467 | $1,161 | $673 | $684 | $605 |
| | Associate | 37 | $211 | $285 | $380 | $315 | $329 | $383 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| San Francisco CA | Partner | 50 | $595 | $910 | $1,080 | $852 | $789 | $789 |
|  | Associate | 28 | $338 | $620 | $778 | $623 | $609 | $549 |
| San Jose CA | Partner | 23 | $690 | $933 | $1,114 | $943 | $968 | $810 |
|  | Associate | 15 | $469 | $590 | $746 | $615 | $626 | $598 |
| Seattle WA | Partner | 41 | $575 | $716 | $776 | $699 | $614 | $614 |
|  | Associate | 33 | $395 | $472 | $535 | $478 | $475 | $417 |
| Tampa FL | Partner | 14 | $379 | $430 | $574 | $485 | $505 | $484 |
| Washington DC | Partner | 432 | $770 | $950 | $1,098 | $956 | $913 | $877 |
|  | Associate | 395 | $550 | $670 | $705 | $665 | $642 | $585 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 238 | $494 | $698 | $940 | $737 | $702 | $661 |
| | Non-Litigation | 418 | $473 | $777 | $1,100 | $837 | $790 | $757 |
| **21 or More Years** | Litigation | 425 | $545 | $756 | $995 | $814 | $805 | $746 |
| | Non-Litigation | 826 | $580 | $900 | $1,248 | $951 | $886 | $859 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                  **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 31 | $344 | $440 | $593 | $463 | $418 | $358 |
| | Non-Litigation | 59 | $366 | $535 | $739 | $568 | $507 | $424 |
| **3 to Fewer Than 7 Years** | Litigation | 81 | $356 | $472 | $695 | $528 | $500 | $452 |
| | Non-Litigation | 177 | $378 | $498 | $718 | $582 | $541 | $511 |
| **7 or More Years** | Litigation | 146 | $385 | $525 | $656 | $534 | $511 | $493 |
| | Non-Litigation | 270 | $419 | $635 | $824 | $676 | $635 | $619 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 97 | $350 | $450 | $575 | $461 | $458 | $440 |
| | | Associate | 50 | $216 | $299 | $354 | $301 | $283 | $323 |
| | Non-Litigation | Partner | 155 | $333 | $426 | $534 | $446 | $430 | $426 |
| | | Associate | 91 | $221 | $290 | $369 | $307 | $279 | $313 |
| **51-200 Lawyers** | Litigation | Partner | 138 | $371 | $579 | $757 | $594 | $555 | $533 |
| | | Associate | 84 | $280 | $377 | $451 | $395 | $383 | $378 |
| | Non-Litigation | Partner | 141 | $399 | $495 | $700 | $561 | $604 | $594 |
| | | Associate | 84 | $275 | $350 | $485 | $391 | $415 | $389 |
| **201-500 Lawyers** | Litigation | Partner | 182 | $516 | $675 | $951 | $731 | $664 | $662 |
| | | Associate | 139 | $341 | $448 | $590 | $495 | $443 | $451 |
| | Non-Litigation | Partner | 341 | $482 | $625 | $890 | $696 | $655 | $663 |
| | | Associate | 267 | $385 | $460 | $631 | $506 | $476 | $447 |
| **501-1,000 Lawyers** | Litigation | Partner | 242 | $657 | $935 | $1,075 | $919 | $915 | $846 |
| | | Associate | 254 | $459 | $648 | $695 | $615 | $609 | $551 |
| | Non-Litigation | Partner | 439 | $760 | $997 | $1,423 | $1,100 | $1,005 | $959 |
| | | Associate | 462 | $557 | $695 | $855 | $726 | $670 | $619 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 197 | $711 | $880 | $1,154 | $955 | $944 | $870 |

# Section III: Practice Area Analysis

## Corporate: Other
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 198 | $467 | $565 | $710 | $615 | $594 | $527 |
| | Non-Litigation | Partner | 461 | $950 | $1,170 | $1,450 | $1,212 | $1,102 | $1,055 |
| | | Associate | 471 | $590 | $738 | $985 | $792 | $730 | $706 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Atlanta GA** | Partner | 20 | $731 | $797 | $884 | $820 | $774 | $590 |
| | Associate | 13 | $531 | $592 | $805 | $653 | $608 | $451 |
| **Baltimore MD** | Partner | 14 | $625 | $773 | $842 | $738 | $680 | $666 |
| | Associate | 16 | $332 | $460 | $644 | $472 | $507 | $427 |
| **Birmingham AL** | Associate | 12 | $273 | $292 | $332 | $304 | $295 | $317 |
| **Boston MA** | Partner | 16 | $717 | $796 | $920 | $870 | $785 | $728 |
| | Associate | 11 | $445 | $625 | $714 | $612 | $471 | $446 |
| **Chicago IL** | Partner | 60 | $564 | $879 | $1,062 | $837 | $788 | $818 |
| | Associate | 46 | $404 | $582 | $745 | $590 | $589 | $595 |
| **Denver CO** | Partner | 15 | $419 | $538 | $622 | $561 | $534 | $552 |
| **Kansas City MO** | Partner | 18 | $442 | $501 | $605 | $539 | $500 | $503 |
| | Associate | 11 | $280 | $320 | $329 | $310 | $331 | $294 |
| **Los Angeles CA** | Partner | 55 | $801 | $938 | $1,140 | $968 | $875 | $884 |
| | Associate | 72 | $495 | $666 | $855 | $675 | $647 | $675 |
| **Miami FL** | Partner | 30 | $492 | $600 | $833 | $680 | $746 | $717 |

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
*By City*

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Associate | 16 | $360 | $450 | $571 | $473 | $518 | $542 |
| **Nashville TN** | Partner | 33 | $450 | $558 | $635 | $539 | $503 | $485 |
|  | Associate | 21 | $248 | $375 | $473 | $367 | $334 | $280 |
| **New York NY** | Partner | 121 | $697 | $980 | $1,381 | $1,066 | $1,010 | $1,003 |
|  | Associate | 137 | $490 | $682 | $835 | $710 | $684 | $648 |
| **Philadelphia PA** | Partner | 50 | $598 | $800 | $898 | $764 | $775 | $709 |
|  | Associate | 35 | $325 | $430 | $519 | $497 | $474 | $406 |
| **Pittsburgh PA** | Partner | 12 | $444 | $737 | $827 | $659 | $665 | $664 |
|  | Associate | 24 | $359 | $465 | $503 | $435 | $408 | $423 |
| **Portland OR** | Associate | 36 | $429 | $474 | $527 | $476 | $435 | $373 |
| **Richmond VA** | Partner | 11 | $397 | $595 | $690 | $544 | $523 | $452 |
| **San Francisco CA** | Partner | 32 | $556 | $740 | $830 | $772 | $703 | $749 |
|  | Associate | 16 | $440 | $551 | $763 | $571 | $549 | $516 |
| **Seattle WA** | Partner | 27 | $555 | $760 | $806 | $705 | $729 | $673 |
|  | Associate | 22 | $395 | $505 | $572 | $482 | $433 | $390 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City*

**2022 — Real Rates for Associate and Partner**                                                                 **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Washington DC** | Partner | 333 | $625 | $859 | $1,052 | $863 | $862 | $841 |
|  | Associate | 315 | $464 | $582 | $715 | $606 | $579 | $564 |

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                                       **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 59 | $551 | $705 | $903 | $755 | $804 | $760 |
| | Non–Litigation | 217 | $495 | $725 | $935 | $747 | $700 | $679 |
| **21 or More Years** | Litigation | 118 | $678 | $852 | $1,103 | $906 | $856 | $818 |
| | Non–Litigation | 383 | $563 | $725 | $1,000 | $804 | $773 | $764 |

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**

By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 15 | $370 | $450 | $589 | $475 | $499 | |
| | Non-Litigation | 64 | $395 | $482 | $588 | $492 | $513 | $501 |
| **3 to Fewer Than 7 Years** | Litigation | 33 | $460 | $639 | $739 | $614 | $587 | $536 |
| | Non-Litigation | 136 | $390 | $519 | $670 | $548 | $507 | $482 |
| **7 or More Years** | Litigation | 53 | $488 | $581 | $798 | $631 | $615 | $580 |
| | Non-Litigation | 156 | $416 | $575 | $800 | $625 | $573 | $566 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 14 | $463 | $629 | $1,085 | $751 | $707 | $557 |
| | Non-Litigation | Partner | 115 | $450 | $544 | $617 | $526 | $544 | $525 |
| | | Associate | 61 | $250 | $306 | $364 | $290 | $305 | $341 |
| **51-200 Lawyers** | Litigation | Partner | 17 | $600 | $700 | $798 | $734 | $685 | $609 |
| | Non-Litigation | Partner | 98 | $407 | $492 | $642 | $568 | $553 | $562 |
| | | Associate | 63 | $325 | $404 | $586 | $469 | $409 | $392 |
| **201-500 Lawyers** | Litigation | Partner | 59 | $528 | $675 | $899 | $706 | $663 | $672 |
| | | Associate | 43 | $381 | $554 | $673 | $517 | $458 | $469 |
| | Non-Litigation | Partner | 111 | $533 | $649 | $777 | $664 | $623 | $616 |
| | | Associate | 91 | $387 | $474 | $565 | $502 | $439 | $397 |
| **501-1,000 Lawyers** | Litigation | Partner | 74 | $720 | $884 | $1,108 | $940 | $947 | $935 |
| | | Associate | 84 | $474 | $609 | $807 | $624 | $623 | $596 |
| | Non-Litigation | Partner | 247 | $713 | $910 | $1,085 | $948 | $914 | $871 |
| | | Associate | 269 | $485 | $578 | $695 | $618 | $592 | $557 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 65 | $830 | $895 | $1,246 | $1,010 | $972 | $939 |
| | | Associate | 76 | $460 | $535 | $745 | $583 | $613 | $602 |
| | Non-Litigation | Partner | 190 | $830 | $1,008 | $1,175 | $1,001 | $911 | $918 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Non-Litigation | Associate | 192 | $500 | $661 | $809 | $671 | $631 | $604 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2022 — Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 52 | $390 | $466 | $566 | $476 | $498 | $489 |
| | Associate | 42 | $297 | $348 | $390 | $342 | $328 | $317 |
| **Baltimore MD** | Partner | 24 | $597 | $627 | $813 | $697 | $623 | $592 |
| | Associate | 19 | $412 | $500 | $581 | $541 | $457 | $436 |
| **Boston MA** | Partner | 27 | $450 | $578 | $707 | $587 | $549 | $569 |
| | Associate | 23 | $367 | $421 | $496 | $430 | $474 | $489 |
| **Chicago IL** | Partner | 108 | $490 | $655 | $768 | $685 | $713 | $652 |
| | Associate | 86 | $310 | $395 | $501 | $426 | $452 | $427 |
| **Cincinnati OH** | Partner | 11 | $419 | $488 | $590 | $502 | $439 | $420 |
| **Cleveland OH** | Partner | 36 | $375 | $424 | $510 | $471 | $466 | $467 |
| | Associate | 34 | $266 | $295 | $342 | $326 | $312 | $307 |
| **Dallas TX** | Partner | 41 | $379 | $449 | $583 | $496 | $536 | $515 |
| | Associate | 20 | $312 | $342 | $383 | $360 | $401 | $358 |
| **Denver CO** | Partner | 28 | $455 | $528 | $664 | $574 | $538 | $530 |
| | Associate | 18 | $296 | $329 | $351 | $349 | $313 | $316 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Houston TX** | Partner | 21 | $456 | $540 | $667 | $562 | $568 | $591 |
| **Kansas City MO** | Partner | 19 | $383 | $410 | $434 | $417 | $421 | $407 |
| | Associate | 14 | $250 | $270 | $321 | $284 | $295 | $294 |
| **Los Angeles CA** | Partner | 115 | $525 | $666 | $935 | $743 | $694 | $640 |
| | Associate | 98 | $325 | $390 | $495 | $446 | $494 | $467 |
| **Memphis TN** | Partner | 12 | $350 | $415 | $468 | $406 | $378 | $381 |
| **Miami FL** | Partner | 14 | $438 | $486 | $673 | $592 | $615 | $553 |
| | Associate | 14 | $278 | $415 | $652 | $476 | $424 | $386 |
| **Minneapolis MN** | Partner | 30 | $454 | $600 | $686 | $572 | $562 | $550 |
| | Associate | 19 | $342 | $410 | $475 | $395 | $417 | $428 |
| **Nashville TN** | Partner | 26 | $392 | $458 | $488 | $448 | $429 | $434 |
| | Associate | 16 | $251 | $270 | $321 | $279 | $282 | $278 |
| **New York NY** | Partner | 222 | $470 | $605 | $850 | $701 | $680 | $674 |
| | Associate | 182 | $325 | $413 | $553 | $488 | $485 | $455 |
| **Orlando FL** | Partner | 11 | $470 | $475 | $475 | $485 | $462 | $466 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Philadelphia PA** | Partner | 99 | $525 | $659 | $810 | $678 | $665 | $655 |
| | Associate | 104 | $375 | $442 | $500 | $448 | $428 | $405 |
| **Phoenix AZ** | Partner | 14 | $437 | $536 | $563 | $506 | $514 | $454 |
| **Pittsburgh PA** | Partner | 26 | $519 | $630 | $756 | $644 | $592 | $576 |
| | Associate | 26 | $318 | $350 | $392 | $388 | $389 | $367 |
| **Portland OR** | Associate | 26 | $320 | $376 | $428 | $390 | $344 | $344 |
| **San Diego CA** | Partner | 18 | $407 | $456 | $553 | $528 | $564 | $491 |
| | Associate | 25 | $300 | $325 | $380 | $351 | $373 | $361 |
| **San Francisco CA** | Partner | 54 | $404 | $576 | $728 | $597 | $566 | $549 |
| | Associate | 40 | $303 | $336 | $422 | $368 | $370 | $368 |
| **San Jose CA** | Partner | 15 | $632 | $730 | $856 | $779 | $704 | $722 |
| **Seattle WA** | Partner | 39 | $421 | $500 | $650 | $549 | $498 | $541 |
| | Associate | 33 | $307 | $354 | $466 | $411 | $427 | $377 |
| **St. Louis MO** | Partner | 12 | $396 | $435 | $548 | $495 | $485 | $519 |
| **Tampa FL** | Partner | 16 | $370 | $375 | $483 | $440 | $445 | $492 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | Partner | 147 | $619 | $730 | $860 | $759 | $736 | $740 |
| | Associate | 90 | $420 | $510 | $625 | $521 | $503 | $499 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Matter Type and YOE

**2022 — Real Rates for Partner**　　　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 148 | $372 | $475 | $666 | $535 | $513 | $484 |
| | Non-Litigation | 303 | $395 | $476 | $634 | $541 | $538 | $522 |
| **21 or More Years** | Litigation | 298 | $443 | $585 | $801 | $648 | $595 | $592 |
| | Non-Litigation | 591 | $470 | $580 | $743 | $634 | $620 | $612 |

# Section III: Practice Area Analysis

## Employment and Labor
By Matter Type and YOE

**2022 — Real Rates for Associate**　　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 37 | $329 | $350 | $420 | $391 | $362 | $316 |
|  | Non-Litigation | 43 | $298 | $325 | $369 | $343 | $322 | $445 |
| **3 to Fewer Than 7 Years** | Litigation | 89 | $290 | $355 | $455 | $384 | $346 | $331 |
| **7 or More Years** | Litigation | 166 | $322 | $396 | $517 | $435 | $408 | $396 |
|  | Non-Litigation | 242 | $315 | $380 | $495 | $418 | $416 | $406 |

# Section III: Practice Area Analysis

## Employment and Labor
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 58 | $313 | $398 | $496 | $421 | $402 | $411 |
| | | Associate | 37 | $250 | $280 | $342 | $297 | $311 | $295 |
| | Non-Litigation | Partner | 47 | $375 | $450 | $550 | $471 | $452 | $435 |
| | | Associate | 19 | $265 | $285 | $350 | $297 | $254 | $300 |
| 51-200 Lawyers | Litigation | Partner | 48 | $300 | $370 | $485 | $405 | $429 | $431 |
| | | Associate | 24 | $250 | $290 | $345 | $310 | $306 | $318 |
| | Non-Litigation | Partner | 126 | $406 | $525 | $723 | $581 | $574 | $550 |
| | | Associate | 80 | $244 | $289 | $365 | $328 | $358 | $351 |
| 201-500 Lawyers | Litigation | Partner | 132 | $404 | $476 | $595 | $532 | $505 | $517 |
| | | Associate | 117 | $304 | $350 | $411 | $385 | $390 | $378 |
| | Non-Litigation | Partner | 238 | $375 | $445 | $545 | $491 | $485 | $494 |
| | | Associate | 135 | $295 | $340 | $413 | $362 | $348 | $351 |
| 501-1,000 Lawyers | Litigation | Partner | 167 | $475 | $634 | $765 | $682 | $645 | $589 |
| | | Associate | 140 | $310 | $387 | $475 | $425 | $432 | $392 |
| | Non-Litigation | Partner | 403 | $470 | $528 | $665 | $601 | $575 | $574 |
| | | Associate | 293 | $306 | $335 | $425 | $394 | $400 | $384 |
| More Than 1,000 Lawyers | Litigation | Partner | 126 | $628 | $795 | $918 | $791 | $793 | $789 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 146 | $415 | $495 | $575 | $509 | $510 | $502 |
| | Non-Litigation | Partner | 202 | $655 | $750 | $876 | $808 | $796 | $780 |
| | | Associate | 211 | $380 | $450 | $546 | $494 | $492 | $471 |

# Section III: Practice Area Analysis

**Environmental**
By City

**2022 — Real Rates for Associate and Partner**                                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Los Angeles CA** | Partner | 11 | $515 | $550 | $663 | $753 | $568 | $557 |
| **New York NY** | Partner | 27 | $414 | $525 | $616 | $616 | $656 | $590 |
|  | Associate | 26 | $298 | $340 | $400 | $382 | $502 | $432 |
| **Washington DC** | Partner | 14 | $660 | $803 | $957 | $812 | $745 | $744 |
|  | Associate | 18 | $400 | $565 | $695 | $567 | $543 | $475 |

# Section III: Practice Area Analysis

**Environmental**
By Matter Type and YOE

**2022 — Real Rates for Partner**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 12 | $348 | $404 | $446 | $428 | $466 | $455 |
| | Non-Litigation | 12 | $456 | $515 | $644 | $586 | $475 | $427 |
| **21 or More Years** | Litigation | 33 | $483 | $590 | $662 | $650 | $560 | $548 |
| | Non-Litigation | 57 | $448 | $542 | $840 | $681 | $644 | $614 |

# Section III: Practice Area Analysis

**Environmental**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                             **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **7 or More Years** | Litigation | 13 | $370 | $425 | $500 | $441 | $368 | $377 |

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **51-200 Lawyers** | Litigation | Partner | 16 | $350 | $415 | $535 | $444 | $464 | $456 |
| | Non-Litigation | Partner | 38 | $401 | $474 | $552 | $487 | $506 | $490 |
| | | Associate | 14 | $294 | $325 | $383 | $361 | $360 | $304 |
| **201-500 Lawyers** | Litigation | Partner | 15 | $550 | $617 | $654 | $598 | $557 | $528 |
| | Non-Litigation | Partner | 13 | $530 | $701 | $743 | $695 | $645 | $614 |
| **501-1,000 Lawyers** | Litigation | Partner | 14 | $517 | $583 | $625 | $594 | $593 | $608 |
| | | Associate | 22 | $400 | $530 | $670 | $525 | $394 | $406 |
| | Non-Litigation | Partner | 11 | $809 | $938 | $972 | $871 | $716 | $715 |
| | | Associate | 12 | $426 | $575 | $642 | $546 | $481 | $473 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 14 | $678 | $948 | $1,440 | $1,085 | $1,002 | $944 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2022 — Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|------|------|------|------|------|------|
| **Atlanta GA** | Partner | 50 | $751 | $871 | $1,045 | $897 | $789 | $839 |
| | Associate | 55 | $448 | $599 | $743 | $619 | $539 | $548 |
| **Baltimore MD** | Partner | 34 | $566 | $650 | $1,108 | $806 | $649 | $631 |
| | Associate | 13 | $360 | $482 | $680 | $526 | $453 | $492 |
| **Boston MA** | Partner | 59 | $735 | $1,016 | $1,340 | $1,062 | $1,076 | $964 |
| | Associate | 84 | $518 | $678 | $874 | $701 | $703 | $629 |
| **Charlotte NC** | Partner | 45 | $580 | $692 | $798 | $743 | $779 | $696 |
| | Associate | 40 | $355 | $440 | $640 | $529 | $532 | $465 |
| **Chicago IL** | Partner | 172 | $751 | $1,000 | $1,324 | $1,066 | $1,034 | $1,001 |
| | Associate | 152 | $523 | $630 | $851 | $682 | $677 | $598 |
| **Cincinnati OH** | Associate | 14 | $250 | $278 | $317 | $278 | $266 | $254 |
| **Cleveland OH** | Partner | 54 | $450 | $495 | $627 | $578 | $552 | $568 |
| **Dallas TX** | Partner | 46 | $572 | $925 | $1,072 | $897 | $925 | $847 |
| | Associate | 52 | $484 | $625 | $751 | $628 | $606 | $597 |
| **Denver CO** | Partner | 20 | $473 | $510 | $584 | $549 | $529 | $513 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | Associate | 21 | $303 | $335 | $379 | $353 | $336 | $315 |
| **Houston TX** | Partner | 32 | $855 | $1,345 | $1,526 | $1,212 | $1,229 | $1,075 |
| | Associate | 40 | $530 | $691 | $836 | $669 | $663 | $614 |
| **Kansas City MO** | Partner | 28 | $500 | $570 | $665 | $589 | $520 | $469 |
| | Associate | 14 | $356 | $395 | $436 | $388 | $349 | $322 |
| **Los Angeles CA** | Partner | 148 | $795 | $1,166 | $1,372 | $1,109 | $1,096 | $1,072 |
| | Associate | 217 | $517 | $759 | $993 | $760 | $844 | $756 |
| **Miami FL** | Partner | 23 | $492 | $591 | $779 | $661 | $683 | $687 |
| | Associate | 16 | $385 | $467 | $604 | $524 | $428 | $457 |
| **Minneapolis MN** | Partner | 20 | $626 | $841 | $876 | $782 | $717 | $693 |
| **New York NY** | Partner | 629 | $973 | $1,330 | $1,650 | $1,302 | $1,264 | $1,182 |
| | Associate | 829 | $587 | $813 | $1,067 | $827 | $809 | $750 |
| **Philadelphia PA** | Partner | 75 | $700 | $875 | $989 | $891 | $876 | $823 |
| | Associate | 69 | $410 | $459 | $575 | $525 | $476 | $476 |
| **Phoenix AZ** | Partner | 26 | $384 | $425 | $480 | $459 | $468 | $472 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Phoenix AZ** | Associate | 12 | $184 | $215 | $271 | $250 | $254 | $239 |
| **Pittsburgh PA** | Partner | 48 | $491 | $668 | $872 | $695 | $757 | $657 |
| | Associate | 35 | $425 | $503 | $559 | $508 | $466 | $396 |
| **Portland OR** | Associate | 15 | $369 | $409 | $515 | $425 | $394 | $350 |
| **Richmond VA** | Partner | 28 | $766 | $878 | $1,029 | $907 | $797 | $780 |
| **San Diego CA** | Partner | 16 | $355 | $565 | $783 | $680 | $831 | $819 |
| **San Francisco CA** | Partner | 31 | $798 | $969 | $1,054 | $954 | $1,051 | $1,052 |
| | Associate | 29 | $580 | $702 | $890 | $723 | $722 | $697 |
| **San Jose CA** | Partner | 11 | $1,120 | $1,473 | $1,669 | $1,359 | $1,343 | $1,197 |
| **Seattle WA** | Partner | 32 | $480 | $518 | $668 | $580 | $591 | $561 |
| | Associate | 24 | $299 | $355 | $522 | $404 | $472 | $472 |
| **Washington DC** | Partner | 162 | $795 | $1,000 | $1,330 | $1,064 | $1,038 | $971 |
| | Associate | 86 | $510 | $670 | $905 | $715 | $703 | $646 |

# Section III: Practice Area Analysis

**Finance and Securities**
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 52 | $471 | $574 | $780 | $672 | $626 | $564 |
| | Non-Litigation | 510 | $550 | $792 | $1,230 | $901 | $931 | $864 |
| **21 or More Years** | Litigation | 83 | $542 | $683 | $1,005 | $801 | $788 | $809 |
| | Non-Litigation | 851 | $675 | $995 | $1,450 | $1,057 | $1,058 | $987 |

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 124 | $343 | $485 | $675 | $520 | $571 | $578 |
| **3 to Fewer Than 7 Years** | Litigation | 19 | $288 | $360 | $456 | $375 | $340 | $376 |
| | Non-Litigation | 232 | $361 | $526 | $800 | $601 | $608 | $518 |
| **7 or More Years** | Litigation | 28 | $304 | $515 | $730 | $548 | $511 | $491 |
| | Non-Litigation | 312 | $445 | $663 | $1,000 | $743 | $749 | $717 |

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　　　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Non-Litigation | Partner | 117 | $381 | $487 | $624 | $535 | $524 | $493 |
| | | Associate | 68 | $275 | $340 | $432 | $378 | $370 | $339 |
| **51-200 Lawyers** | Litigation | Partner | 24 | $358 | $460 | $690 | $533 | $510 | $560 |
| | | Associate | 12 | $257 | $363 | $577 | $412 | $407 | $391 |
| | Non-Litigation | Partner | 229 | $416 | $500 | $716 | $584 | $604 | $577 |
| | | Associate | 146 | $271 | $380 | $479 | $412 | $404 | $377 |
| **201-500 Lawyers** | Litigation | Partner | 32 | $447 | $540 | $631 | $573 | $608 | $595 |
| | | Associate | 50 | $276 | $302 | $392 | $348 | $347 | $361 |
| | Non-Litigation | Partner | 325 | $545 | $740 | $1,111 | $840 | $848 | $797 |
| | | Associate | 290 | $369 | $535 | $721 | $569 | $551 | $540 |
| **501-1,000 Lawyers** | Litigation | Partner | 47 | $676 | $886 | $1,090 | $933 | $907 | $903 |
| | | Associate | 50 | $485 | $547 | $636 | $590 | $523 | $495 |
| | Non-Litigation | Partner | 564 | $871 | $1,100 | $1,565 | $1,198 | $1,182 | $1,092 |
| | | Associate | 662 | $565 | $733 | $965 | $783 | $787 | $712 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 54 | $645 | $838 | $1,113 | $905 | $859 | $917 |
| | | Associate | 41 | $438 | $577 | $828 | $655 | $572 | $556 |
| | Non-Litigation | Partner | 566 | $950 | $1,250 | $1,525 | $1,243 | $1,197 | $1,127 |

# Section III: Practice Area Analysis

**Finance and Securities**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Non-Litigation | Associate | 633 | $595 | $820 | $1,053 | $827 | $812 | $746 |

# Section III: Practice Area Analysis

## General Liability - Litigation only
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 16 | $238 | $300 | $550 | $427 | $407 | $426 |
| | Associate | 13 | $210 | $270 | $598 | $386 | $276 | $269 |
| **Baltimore MD** | Partner | 16 | $488 | $600 | $625 | $536 | $624 | $619 |
| | Associate | 24 | $400 | $448 | $513 | $445 | $484 | $445 |
| **Birmingham AL** | Partner | 12 | $400 | $480 | $564 | $457 | $360 | $345 |
| **Boston MA** | Partner | 14 | $185 | $225 | $331 | $345 | $381 | $374 |
| | Associate | 11 | $170 | $180 | $275 | $220 | $357 | $290 |
| **Charleston WV** | Partner | 11 | $200 | $268 | $310 | $261 | $265 | $268 |
| **Chicago IL** | Partner | 41 | $215 | $320 | $895 | $538 | $539 | $497 |
| | Associate | 31 | $225 | $235 | $353 | $373 | $409 | $296 |
| **Dallas TX** | Partner | 11 | $190 | $250 | $434 | $316 | $335 | $295 |
| **Indianapolis IN** | Partner | 14 | $220 | $250 | $472 | $365 | $318 | $348 |
| **Jackson MS** | Partner | 54 | $283 | $319 | $375 | $337 | $383 | $373 |
| | Associate | 34 | $225 | $240 | $251 | $240 | $245 | $250 |
| **Kansas City MO** | Partner | 14 | $304 | $398 | $549 | $406 | $432 | $478 |

# Section III: Practice Area Analysis

## General Liability - Litigation only
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Kansas City MO** | Associate | 14 | $250 | $325 | $368 | $297 | $305 | $315 |
| **Los Angeles CA** | Partner | 40 | $410 | $835 | $995 | $744 | $604 | $515 |
| | Associate | 38 | $361 | $475 | $735 | $533 | $514 | $390 |
| **Miami FL** | Partner | 15 | $162 | $165 | $278 | $249 | $257 | $267 |
| **Minneapolis MN** | Partner | 14 | $339 | $340 | $675 | $449 | $371 | $355 |
| **Nashville TN** | Partner | 13 | $275 | $295 | $300 | $308 | $330 | $333 |
| **New Orleans LA** | Partner | 31 | $285 | $315 | $335 | $311 | $301 | $308 |
| | Associate | 27 | $212 | $238 | $242 | $230 | $221 | $225 |
| **New York NY** | Partner | 81 | $295 | $530 | $662 | $572 | $597 | $518 |
| | Associate | 80 | $175 | $300 | $400 | $332 | $384 | $367 |
| **Philadelphia PA** | Partner | 41 | $475 | $625 | $715 | $604 | $530 | $484 |
| | Associate | 53 | $412 | $430 | $565 | $444 | $414 | $381 |
| **Phoenix AZ** | Partner | 12 | $236 | $275 | $401 | $315 | $353 | $281 |
| | Associate | 11 | $183 | $215 | $247 | $240 | $210 | $179 |
| **Pittsburgh PA** | Associate | 11 | $245 | $334 | $435 | $356 | $319 | $334 |

# Section III: Practice Area Analysis

**General Liability – Litigation only**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Portland OR** | Partner | 11 | $288 | $305 | $333 | $318 | $291 | $276 |
| **San Francisco CA** | Partner | 14 | $284 | $430 | $525 | $484 | $458 | $400 |
| | Associate | 13 | $288 | $430 | $430 | $375 | $404 | $346 |
| **St. Louis MO** | Partner | 17 | $200 | $300 | $357 | $303 | $360 | $353 |
| **Washington DC** | Partner | 49 | $895 | $950 | $950 | $953 | $870 | $817 |
| | Associate | 37 | $486 | $670 | $695 | $575 | $558 | $559 |

# Section III: Practice Area Analysis

## General Liability – Litigation only
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 185 | $250 | $370 | $675 | $496 | $465 | $415 |
| **21 or More Years** | Litigation | 388 | $270 | $387 | $614 | $472 | $481 | $455 |

# Section III: Practice Area Analysis

**General Liability – Litigation only**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                    **Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 12 | $195 | $228 | $276 | $236 | $275 | |
| **3 to Fewer Than 7 Years** | Litigation | 74 | $240 | $333 | $435 | $374 | $359 | $320 |
| **7 or More Years** | Litigation | 133 | $250 | $375 | $470 | $393 | $394 | $350 |

# Section III: Practice Area Analysis

**General Liability – Litigation only**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 206 | $210 | $275 | $340 | $293 | $273 | $257 |
| | | Associate | 131 | $165 | $210 | $250 | $223 | $213 | $201 |
| **51-200 Lawyers** | Litigation | Partner | 207 | $225 | $319 | $384 | $330 | $322 | $314 |
| | | Associate | 156 | $200 | $225 | $263 | $236 | $227 | $222 |
| **201-500 Lawyers** | Litigation | Associate | 93 | $280 | $330 | $400 | $344 | $328 | $312 |
| **501-1,000 Lawyers** | Litigation | Partner | 107 | $575 | $700 | $950 | $752 | $710 | $651 |
| | | Associate | 99 | $392 | $464 | $599 | $492 | $489 | $432 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 85 | $715 | $895 | $1,060 | $912 | $890 | $834 |
| | | Associate | 97 | $430 | $525 | $616 | $547 | $577 | $577 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation only**
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | Partner | 13 | $150 | $150 | $195 | $168 | $181 | $182 |
| **Atlanta GA** | Partner | 112 | $180 | $190 | $235 | $244 | $227 | $256 |
| | Associate | 127 | $165 | $187 | $240 | $208 | $195 | $202 |
| **Baltimore MD** | Partner | 40 | $175 | $184 | $195 | $213 | $210 | $262 |
| | Associate | 49 | $150 | $160 | $180 | $180 | $180 | $183 |
| **Baton Rouge LA** | Partner | 13 | $170 | $171 | $243 | $192 | $182 | $174 |
| **Birmingham AL** | Partner | 38 | $154 | $180 | $194 | $328 | $297 | $222 |
| | Associate | 26 | $155 | $155 | $190 | $177 | $170 | $168 |
| **Boston MA** | Partner | 48 | $180 | $213 | $220 | $262 | $235 | $235 |
| | Associate | 34 | $155 | $175 | $185 | $234 | $264 | $230 |
| **Buffalo NY** | Partner | 71 | $160 | $175 | $200 | $181 | $177 | $182 |
| | Associate | 62 | $140 | $147 | $160 | $150 | $151 | $148 |
| **Charleston SC** | Partner | 15 | $170 | $175 | $200 | $191 | $199 | $197 |
| | Associate | 16 | $145 | $165 | $165 | $156 | $153 | $148 |
| **Charleston WV** | Partner | 53 | $169 | $175 | $191 | $196 | $195 | $194 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation only
By City

**2022 — Real Rates for Associate and Partner**        **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|------|------|------|------|------|------|
| **Charleston WV** | Associate | 17 | $150 | $160 | $165 | $164 | $182 | $190 |
| **Charlotte NC** | Partner | 22 | $180 | $185 | $195 | $202 | $218 | $187 |
| | Associate | 13 | $158 | $168 | $205 | $199 | $191 | $162 |
| **Chicago IL** | Partner | 191 | $180 | $215 | $276 | $262 | $270 | $265 |
| | Associate | 159 | $159 | $178 | $220 | $202 | $203 | $224 |
| **Cincinnati OH** | Partner | 20 | $155 | $165 | $180 | $182 | $181 | $180 |
| | Associate | 15 | $140 | $155 | $205 | $170 | $170 | $160 |
| **Cleveland OH** | Partner | 40 | $174 | $180 | $184 | $186 | $186 | $182 |
| | Associate | 34 | $160 | $160 | $160 | $161 | $165 | $159 |
| **Columbia SC** | Partner | 46 | $180 | $180 | $190 | $183 | $182 | $172 |
| | Associate | 41 | $160 | $165 | $170 | $163 | $163 | $156 |
| **Columbus OH** | Partner | 19 | $170 | $173 | $177 | $178 | $170 | $175 |
| | Associate | 11 | $146 | $155 | $162 | $166 | $151 | $150 |
| **Dallas TX** | Partner | 60 | $182 | $225 | $275 | $265 | $246 | $242 |
| | Associate | 44 | $165 | $193 | $220 | $216 | $192 | $189 |

# Section III: Practice Area Analysis

### Insurance Defense - Litigation only
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | Partner | 42 | $161 | $180 | $226 | $198 | $190 | $185 |
| | Associate | 46 | $140 | $150 | $170 | $160 | $163 | $162 |
| **Des Moines IA** | Partner | 13 | $169 | $190 | $200 | $183 | $179 | $176 |
| **Detroit MI** | Partner | 123 | $160 | $173 | $175 | $182 | $194 | $175 |
| | Associate | 116 | $153 | $162 | $162 | $159 | $164 | $154 |
| **Greenville SC** | Associate | 15 | $140 | $165 | $165 | $167 | $160 | $160 |
| **Harrisburg PA** | Partner | 21 | $162 | $167 | $200 | $178 | $179 | $176 |
| **Hartford CT** | Partner | 19 | $190 | $223 | $460 | $331 | $326 | $272 |
| | Associate | 14 | $174 | $181 | $211 | $214 | $210 | $211 |
| **Honolulu HI** | Partner | 11 | $152 | $195 | $219 | $186 | $190 | $180 |
| **Houston TX** | Partner | 52 | $193 | $225 | $270 | $307 | $323 | $298 |
| | Associate | 38 | $180 | $200 | $225 | $232 | $232 | $238 |
| **Indianapolis IN** | Partner | 27 | $155 | $176 | $185 | $175 | $164 | $176 |
| **Jackson MS** | Partner | 19 | $135 | $155 | $200 | $178 | $194 | $194 |
| **Jacksonville FL** | Partner | 17 | $180 | $180 | $183 | $181 | $181 | $178 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation only
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Kansas City MO** | Partner | 49 | $185 | $232 | $278 | $249 | $238 | $198 |
| | Associate | 44 | $170 | $185 | $204 | $190 | $179 | $184 |
| **Las Vegas NV** | Partner | 33 | $185 | $215 | $230 | $209 | $204 | $206 |
| **Lexington KY** | Partner | 14 | $160 | $161 | $164 | $162 | $164 | $165 |
| | Associate | 27 | $140 | $140 | $143 | $142 | $140 | $138 |
| **Little Rock AR** | Partner | 14 | $165 | $190 | $205 | $316 | $321 | $230 |
| **Los Angeles CA** | Partner | 306 | $225 | $240 | $266 | $291 | $306 | $332 |
| | Associate | 225 | $185 | $200 | $225 | $227 | $224 | $219 |
| **Louisville KY** | Partner | 15 | $133 | $154 | $167 | $176 | $162 | $153 |
| **Miami FL** | Partner | 98 | $180 | $185 | $220 | $228 | $239 | $232 |
| | Associate | 69 | $168 | $174 | $199 | $196 | $178 | $165 |
| **Milwaukee WI** | Partner | 27 | $175 | $185 | $185 | $191 | $192 | $192 |
| **Minneapolis MN** | Partner | 70 | $175 | $180 | $224 | $208 | $205 | $211 |
| | Associate | 40 | $160 | $165 | $185 | $171 | $175 | $183 |
| **Morgantown WV** | Partner | 12 | $160 | $169 | $181 | $171 | $168 | $167 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation only**
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Nashville TN** | Partner | 22 | $165 | $175 | $185 | $188 | $183 | $170 |
| | Associate | 15 | $146 | $150 | $169 | $165 | $144 | $132 |
| **New Orleans LA** | Partner | 45 | $175 | $195 | $225 | $256 | $197 | $242 |
| | Associate | 18 | $149 | $171 | $177 | $169 | $147 | $157 |
| **New York NY** | Partner | 299 | $175 | $200 | $230 | $265 | $261 | $259 |
| | Associate | 256 | $159 | $175 | $200 | $244 | $242 | $210 |
| **Oklahoma City OK** | Partner | 14 | $150 | $155 | $225 | $196 | $275 | $210 |
| **Orlando FL** | Partner | 33 | $166 | $180 | $180 | $186 | $178 | $168 |
| | Associate | 25 | $150 | $155 | $170 | $159 | $161 | $152 |
| **Philadelphia PA** | Partner | 219 | $175 | $185 | $215 | $207 | $225 | $230 |
| | Associate | 201 | $160 | $170 | $196 | $192 | $191 | $189 |
| **Phoenix AZ** | Partner | 74 | $175 | $190 | $220 | $215 | $237 | $211 |
| | Associate | 54 | $175 | $191 | $210 | $198 | $194 | $188 |
| **Pittsburgh PA** | Partner | 60 | $170 | $175 | $175 | $176 | $170 | $172 |
| | Associate | 53 | $155 | $160 | $160 | $160 | $158 | $158 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation only**
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Portland OR** | Partner | 28 | $190 | $230 | $255 | $245 | $243 | $238 |
| | Associate | 25 | $171 | $187 | $200 | $196 | $198 | $191 |
| **Providence RI** | Partner | 15 | $174 | $175 | $223 | $203 | $196 | $193 |
| **Raleigh NC** | Partner | 15 | $183 | $190 | $195 | $196 | $200 | $226 |
| | Associate | 14 | $140 | $158 | $165 | $176 | $191 | $179 |
| **Richmond VA** | Partner | 34 | $178 | $195 | $200 | $330 | $317 | $311 |
| | Associate | 20 | $166 | $175 | $200 | $180 | $181 | $178 |
| **Salt Lake City UT** | Partner | 27 | $171 | $199 | $249 | $223 | $205 | $214 |
| **San Diego CA** | Partner | 52 | $215 | $253 | $346 | $438 | $454 | $449 |
| **San Francisco CA** | Partner | 165 | $217 | $250 | $280 | $305 | $314 | $344 |
| | Associate | 65 | $180 | $195 | $240 | $226 | $237 | $210 |
| **Seattle WA** | Partner | 55 | $197 | $250 | $375 | $344 | $339 | $306 |
| | Associate | 28 | $177 | $190 | $240 | $213 | $208 | $208 |
| **Springfield IL** | Partner | 12 | $165 | $166 | $166 | $165 | $165 | $171 |
| **St. Louis MO** | Partner | 39 | $166 | $180 | $210 | $202 | $186 | $196 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation only
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Tampa FL** | Partner | 36 | $176 | $184 | $220 | $202 | $201 | $202 |
| | Associate | 38 | $180 | $205 | $235 | $205 | $198 | $181 |
| **Tulsa OK** | Partner | 15 | $150 | $150 | $225 | $195 | $190 | $193 |
| | Associate | 19 | $225 | $235 | $242 | $229 | $218 | $212 |
| **Washington DC** | Partner | 62 | $250 | $510 | $883 | $633 | $598 | $599 |
| | Associate | 36 | $351 | $565 | $832 | $573 | $528 | $511 |

# Section III: Practice Area Analysis

### Insurance Defense – Litigation only
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 773 | $175 | $187 | $225 | $221 | $217 | $219 |
| **21 or More Years** | Litigation | 1,599 | $170 | $190 | $230 | $224 | $219 | $217 |

# Section III: Practice Area Analysis

**Insurance Defense – Litigation only**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 124 | $160 | $175 | $200 | $192 | $179 | $194 |
| **3 to Fewer Than 7 Years** | Litigation | 330 | $160 | $180 | $215 | $226 | $216 | $207 |
| **7 or More Years** | Litigation | 503 | $155 | $175 | $200 | $208 | $207 | $203 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation only
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 1,480 | $165 | $180 | $215 | $217 | $210 | $209 |
| | | Associate | 1,072 | $145 | $161 | $185 | $172 | $170 | $165 |
| **51-200 Lawyers** | Litigation | Partner | 870 | $175 | $190 | $224 | $213 | $216 | $207 |
| | | Associate | 668 | $160 | $170 | $188 | $178 | $181 | $175 |
| **201-500 Lawyers** | Litigation | Partner | 435 | $225 | $245 | $280 | $310 | $325 | $308 |
| | | Associate | 274 | $185 | $200 | $240 | $240 | $231 | $224 |
| **501-1,000 Lawyers** | Litigation | Partner | 106 | $230 | $275 | $475 | $410 | $423 | $476 |
| | | Associate | 100 | $200 | $270 | $514 | $376 | $340 | $357 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 36 | $800 | $1,038 | $1,233 | $1,012 | $967 | $903 |
| | | Associate | 62 | $489 | $624 | $863 | $654 | $615 | $607 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
*By City*

**2022 — Real Rates for Partner**                                           **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 13 | $575 | $700 | $875 | $734 | $729 | $885 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Non-Litigation | 12 | $300 | $559 | $724 | $600 | $583 | $571 |
| **21 or More Years** | Litigation | 11 | $587 | $625 | $702 | $672 | $751 | $774 |
| | Non-Litigation | 29 | $510 | $700 | $875 | $711 | $699 | $713 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
*By Firm Size and Matter Type*

**2022 — Real Rates for Associate and Partner**                                                      **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Non-Litigation | Partner | 12 | $299 | $368 | $507 | $420 | $448 | $499 |
| **201-500 Lawyers** | Non-Litigation | Partner | 16 | $416 | $524 | $587 | $538 | $510 | $501 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 15 | $824 | $965 | $1,105 | $968 | $926 | $967 |
| | | Associate | 14 | $453 | $595 | $650 | $585 | $562 | $497 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 15 | $621 | $692 | $782 | $699 | $618 | $587 |
| | Associate | 16 | $451 | $502 | $608 | $520 | $494 | $457 |
| **Austin TX** | Partner | 21 | $535 | $743 | $858 | $680 | $660 | $598 |
| | Associate | 24 | $401 | $569 | $683 | $530 | $506 | $516 |
| **Boston MA** | Partner | 31 | $550 | $693 | $836 | $675 | $682 | $654 |
| | Associate | 14 | $351 | $483 | $747 | $527 | $480 | $487 |
| **Chicago IL** | Partner | 30 | $447 | $573 | $849 | $693 | $629 | $644 |
| | Associate | 22 | $395 | $495 | $595 | $504 | $499 | $474 |
| **Cleveland OH** | Associate | 22 | $150 | $200 | $211 | $239 | $240 | $264 |
| **Dallas TX** | Partner | 11 | $728 | $924 | $995 | $886 | $748 | $685 |
| | Associate | 13 | $608 | $690 | $758 | $667 | $568 | $574 |
| **Houston TX** | Partner | 23 | $325 | $492 | $876 | $632 | $564 | $566 |
| | Associate | 45 | $200 | $245 | $335 | $297 | $257 | $237 |
| **Los Angeles CA** | Partner | 28 | $708 | $950 | $1,100 | $943 | $873 | $852 |
| | Associate | 83 | $575 | $765 | $890 | $736 | $698 | $660 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By City

**2022 — Real Rates for Associate and Partner**                                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 45 | $618 | $895 | $1,089 | $866 | $817 | $772 |
| | Associate | 57 | $519 | $625 | $859 | $662 | $601 | $561 |
| **Philadelphia PA** | Partner | 31 | $603 | $746 | $840 | $758 | $670 | $686 |
| | Associate | 26 | $391 | $423 | $475 | $432 | $384 | $392 |
| **Salt Lake City UT** | Partner | 12 | $350 | $371 | $413 | $381 | $285 | $334 |
| **San Francisco CA** | Partner | 28 | $767 | $1,085 | $1,307 | $1,038 | $939 | $904 |
| | Associate | 27 | $464 | $690 | $897 | $684 | $637 | $634 |
| **San Jose CA** | Partner | 14 | $527 | $784 | $1,079 | $791 | $752 | $748 |
| | Associate | 14 | $451 | $632 | $832 | $704 | $610 | $418 |
| **Washington DC** | Partner | 103 | $589 | $900 | $1,035 | $853 | $806 | $738 |
| | Associate | 91 | $386 | $695 | $823 | $648 | $545 | $528 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                                                 **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 91 | $694 | $893 | $996 | $856 | $746 | $710 |
| | Non-Litigation | 91 | $408 | $525 | $755 | $603 | $526 | $521 |
| **21 or More Years** | Litigation | 109 | $623 | $895 | $1,105 | $878 | $847 | $817 |
| | Non-Litigation | 111 | $422 | $623 | $871 | $692 | $619 | $582 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 18 | $326 | $403 | $512 | $427 | $341 | |
| **3 to Fewer Than 7 Years** | Litigation | 51 | $485 | $670 | $852 | $652 | $545 | $503 |
| | Non-Litigation | 27 | $386 | $690 | $874 | $651 | $490 | $388 |
| **7 or More Years** | Litigation | 56 | $555 | $695 | $886 | $706 | $628 | $575 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 34 | $409 | $539 | $629 | $562 | $551 | $556 |
| | | Associate | 14 | $311 | $499 | $625 | $488 | $410 | $390 |
| | Non-Litigation | Partner | 40 | $295 | $335 | $395 | $365 | $391 | $384 |
| | | Associate | 56 | $202 | $248 | $312 | $282 | $301 | $305 |
| **51-200 Lawyers** | Litigation | Partner | 28 | $612 | $745 | $838 | $766 | $629 | $596 |
| | | Associate | 18 | $298 | $453 | $730 | $511 | $426 | $394 |
| | Non-Litigation | Partner | 65 | $434 | $520 | $620 | $549 | $520 | $523 |
| | | Associate | 26 | $312 | $367 | $445 | $387 | $335 | $336 |
| **201-500 Lawyers** | Litigation | Partner | 39 | $608 | $764 | $989 | $802 | $766 | $705 |
| | | Associate | 29 | $425 | $505 | $664 | $561 | $475 | $436 |
| | Non-Litigation | Partner | 50 | $427 | $542 | $723 | $588 | $603 | $588 |
| | | Associate | 35 | $331 | $391 | $465 | $410 | $415 | $398 |
| **501-1,000 Lawyers** | Litigation | Partner | 88 | $760 | $950 | $1,155 | $988 | $905 | $884 |
| | | Associate | 108 | $532 | $695 | $886 | $708 | $648 | $644 |
| | Non-Litigation | Partner | 48 | $763 | $862 | $1,057 | $937 | $870 | $807 |
| | | Associate | 80 | $420 | $581 | $698 | $592 | $563 | $546 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Partner | 63 | $873 | $946 | $1,073 | $985 | $973 | $922 |
| | | Associate | 83 | $555 | $742 | $796 | $707 | $668 | $612 |
| | Non-Litigation | Partner | 28 | $772 | $1,095 | $1,197 | $982 | $875 | $884 |
| | | Associate | 48 | $589 | $803 | $899 | $723 | $657 | $613 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

*By City*

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 22 | $420 | $723 | $808 | $638 | $609 | $653 |
| **New York NY** | Partner | 15 | $458 | $593 | $941 | $678 | $659 | $637 |
| | Associate | 13 | $300 | $395 | $635 | $458 | $408 | $401 |
| **Washington DC** | Partner | 22 | $520 | $660 | $936 | $711 | $702 | $715 |
| | Associate | 17 | $390 | $542 | $695 | $532 | $542 | $475 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

*By Matter Type and YOE*

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Non-Litigation | 21 | $454 | $489 | $734 | $598 | $595 | $586 |
| **21 or More Years** | Litigation | 12 | $693 | $886 | $1,035 | $848 | $708 | $639 |
| | Non-Litigation | 54 | $500 | $589 | $699 | $614 | $627 | $643 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

By Matter Type and YOE

**2022 — Real Rates for Associate**                                                                   **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Non-Litigation | 13 | $357 | $383 | $410 | $402 | $353 | $360 |

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Non-Litigation | Partner | 25 | $383 | $420 | $495 | $448 | $468 | $511 |
| | | Associate | 17 | $260 | $300 | $319 | $293 | $294 | $312 |
| **201-500 Lawyers** | Non-Litigation | Partner | 24 | $500 | $589 | $660 | $582 | $606 | $585 |
| | | Associate | 22 | $346 | $400 | $435 | $395 | $377 | $374 |
| **501-1,000 Lawyers** | Non-Litigation | Partner | 22 | $523 | $702 | $928 | $692 | $701 | $693 |
| | | Associate | 12 | $394 | $574 | $670 | $536 | $505 | $485 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 23 | $698 | $820 | $1,014 | $850 | $836 | $818 |
| | | Associate | 17 | $410 | $492 | $700 | $546 | $529 | $480 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 41 | $301 | $408 | $545 | $452 | $388 | $379 |
| | Associate | 38 | $250 | $300 | $413 | $329 | $317 | $290 |
| **Baltimore MD** | Partner | 24 | $300 | $315 | $395 | $338 | $331 | $382 |
| | Associate | 20 | $275 | $285 | $300 | $282 | $263 | $340 |
| **Birmingham AL** | Partner | 18 | $293 | $301 | $335 | $321 | $318 | $319 |
| | Associate | 14 | $220 | $250 | $285 | $254 | $255 | $268 |
| **Boston MA** | Partner | 36 | $250 | $396 | $529 | $453 | $449 | $366 |
| | Associate | 41 | $225 | $260 | $435 | $342 | $316 | $269 |
| **Bridgeport CT** | Partner | 15 | $265 | $400 | $600 | $433 | $427 | $401 |
| **Charlotte NC** | Associate | 12 | $225 | $238 | $260 | $252 | $246 | $258 |
| **Chicago IL** | Partner | 58 | $272 | $384 | $716 | $518 | $548 | $456 |
| | Associate | 52 | $249 | $396 | $557 | $410 | $392 | $341 |
| **Cincinnati OH** | Partner | 12 | $429 | $467 | $575 | $493 | $445 | $416 |
| | Associate | 22 | $286 | $307 | $339 | $308 | $306 | $277 |
| **Cleveland OH** | Partner | 32 | $250 | $403 | $500 | $391 | $403 | $386 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Cleveland OH** | Associate | 23 | $180 | $250 | $299 | $255 | $241 | $237 |
| **Dallas TX** | Partner | 32 | $373 | $488 | $525 | $471 | $462 | $371 |
| | Associate | 30 | $210 | $295 | $300 | $292 | $284 | $285 |
| **Denver CO** | Partner | 31 | $360 | $498 | $644 | $519 | $504 | $453 |
| | Associate | 24 | $270 | $275 | $398 | $342 | $289 | $271 |
| **Hartford CT** | Partner | 12 | $273 | $365 | $730 | $503 | $436 | $381 |
| **Honolulu HI** | Partner | 13 | $245 | $276 | $300 | $280 | $305 | $276 |
| **Houston TX** | Associate | 22 | $269 | $324 | $350 | $311 | $330 | $329 |
| **Indianapolis IN** | Partner | 17 | $253 | $400 | $405 | $373 | $379 | $375 |
| | Associate | 16 | $237 | $260 | $260 | $258 | $257 | $238 |
| **Jacksonville FL** | Partner | 11 | $299 | $313 | $348 | $390 | $443 | $379 |
| **Kansas City MO** | Partner | 23 | $344 | $385 | $483 | $439 | $337 | $327 |
| | Associate | 24 | $240 | $250 | $315 | $281 | $239 | $232 |
| **Los Angeles CA** | Partner | 106 | $342 | $400 | $722 | $510 | $510 | $487 |
| | Associate | 112 | $298 | $395 | $592 | $438 | $409 | $358 |

# Section III: Practice Area Analysis

## Real Estate
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 69 | $300 | $488 | $695 | $505 | $453 | $396 |
| | Associate | 59 | $221 | $290 | $461 | $344 | $331 | $286 |
| **Minneapolis MN** | Partner | 14 | $250 | $260 | $400 | $364 | $326 | $257 |
| **New York NY** | Partner | 155 | $350 | $480 | $714 | $586 | $559 | $545 |
| | Associate | 134 | $290 | $325 | $548 | $445 | $413 | $363 |
| **Orlando FL** | Partner | 12 | $313 | $400 | $400 | $403 | $396 | $394 |
| | Associate | 13 | $220 | $248 | $260 | $258 | $280 | $255 |
| **Philadelphia PA** | Partner | 70 | $347 | $447 | $712 | $522 | $475 | $450 |
| | Associate | 58 | $325 | $435 | $550 | $425 | $370 | $328 |
| **Phoenix AZ** | Partner | 24 | $300 | $330 | $375 | $364 | $297 | $306 |
| **Pittsburgh PA** | Partner | 16 | $295 | $380 | $425 | $361 | $360 | $294 |
| | Associate | 11 | $175 | $186 | $320 | $256 | $214 | $212 |
| **Portland ME** | Partner | 15 | $250 | $385 | $410 | $337 | $381 | $253 |
| **San Diego CA** | Partner | 30 | $250 | $306 | $489 | $457 | $439 | $400 |
| | Associate | 16 | $225 | $225 | $255 | $260 | $266 | $255 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Partner | 42 | $338 | $390 | $675 | $524 | $496 | $486 |
| | Associate | 21 | $265 | $586 | $948 | $613 | $534 | $435 |
| **Seattle WA** | Partner | 26 | $331 | $472 | $695 | $535 | $536 | $489 |
| | Associate | 14 | $270 | $319 | $530 | $387 | $361 | $368 |
| **St. Louis MO** | Partner | 24 | $350 | $353 | $399 | $390 | $366 | $375 |
| **Tampa FL** | Partner | 25 | $310 | $345 | $540 | $417 | $436 | $367 |
| | Associate | 11 | $280 | $288 | $297 | $287 | $277 | $278 |
| **Washington DC** | Partner | 41 | $391 | $540 | $795 | $625 | $575 | $460 |
| | Associate | 17 | $233 | $275 | $488 | $387 | $452 | $385 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 102 | $307 | $400 | $525 | $429 | $423 | $387 |
| | Non-Litigation | 246 | $275 | $330 | $430 | $393 | $385 | $384 |
| **21 or More Years** | Litigation | 218 | $295 | $375 | $601 | $461 | $496 | $381 |
| | Non-Litigation | 578 | $295 | $388 | $578 | $484 | $450 | $429 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 11 | $255 | $293 | $330 | $295 | $280 | |
| | Non-Litigation | 44 | $245 | $325 | $467 | $361 | $301 | $430 |
| **3 to Fewer Than 7 Years** | Litigation | 28 | $202 | $273 | $348 | $299 | $315 | $250 |
| **7 or More Years** | Litigation | 51 | $249 | $295 | $427 | $336 | $314 | $283 |
| | Non-Litigation | 193 | $227 | $285 | $468 | $354 | $327 | $305 |

# Section III: Practice Area Analysis

**Real Estate**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 137 | $252 | $310 | $400 | $347 | $312 | $302 |
| | | Associate | 95 | $206 | $250 | $315 | $262 | $246 | $228 |
| | Non-Litigation | Partner | 376 | $250 | $300 | $386 | $328 | $315 | $312 |
| | | Associate | 260 | $200 | $225 | $275 | $240 | $229 | $235 |
| **51-200 Lawyers** | Litigation | Partner | 113 | $295 | $400 | $545 | $431 | $439 | $344 |
| | | Associate | 66 | $196 | $315 | $425 | $324 | $298 | $238 |
| | Non-Litigation | Partner | 231 | $295 | $353 | $480 | $397 | $405 | $377 |
| | | Associate | 140 | $225 | $260 | $321 | $285 | $269 | $265 |
| **201-500 Lawyers** | Litigation | Partner | 83 | $341 | $430 | $601 | $493 | $467 | $441 |
| | | Associate | 66 | $280 | $299 | $350 | $337 | $331 | $311 |
| | Non-Litigation | Partner | 208 | $325 | $400 | $505 | $458 | $436 | $434 |
| | | Associate | 193 | $253 | $288 | $326 | $321 | $308 | $305 |
| **501-1,000 Lawyers** | Non-Litigation | Partner | 99 | $525 | $648 | $785 | $681 | $635 | $640 |

# Section III: Practice Area Analysis

**Real Estate**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **501-1,000 Lawyers** | Non-Litigation | Associate | 108 | $340 | $475 | $585 | $497 | $448 | $421 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 66 | $726 | $875 | $1,108 | $986 | $877 | $837 |
| | | Associate | 83 | $470 | $595 | $641 | $623 | $600 | $541 |



# Section IV: In-Depth Analysis for Select US Cities

All data and analysis based on data collected thru Q2 2022

# Section IV: In-Depth Analysis for Select US Cities

**Boston MA**
*By Practice Area and Firm Size*

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | More Than 1,000 Lawyers | Associate | 14 | $695 | $818 | $977 | $831 | $787 | $767 |
| **Corporate: Other** | 51-200 Lawyers | Associate | 16 | $301 | $450 | $586 | $447 | $455 | $455 |
| | More Than 1,000 Lawyers | Partner | 15 | $818 | $902 | $1,033 | $961 | $1,035 | $831 |
| **Finance and Securities: Investments and Other Financial Instruments** | 501-1,000 Lawyers | Partner | 15 | $1,016 | $1,230 | $1,506 | $1,226 | $1,134 | $998 |
| | | Associate | 13 | $526 | $645 | $698 | $680 | $654 | $635 |
| | More Than 1,000 Lawyers | Partner | 13 | $1,118 | $1,300 | $1,498 | $1,313 | $1,189 | $1,085 |
| | | Associate | 32 | $650 | $775 | $1,000 | $817 | $799 | $725 |
| **Insurance Defense: Other** | 51-200 Lawyers | Partner | 14 | $220 | $278 | $400 | $470 | $484 | $521 |
| **Insurance Defense: Property Damage** | 51-200 Lawyers | Partner | 12 | $219 | $220 | $325 | $266 | $270 | $251 |
| **Intellectual Property: Patents** | 201-500 Lawyers | Partner | 13 | $550 | $737 | $861 | $709 | $725 | $687 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 201-500 Lawyers | Partner | 20 | $453 | $706 | $1,025 | $766 | $707 | $692 |
| | 501-1,000 Lawyers | Partner | 24 | $703 | $772 | $978 | $839 | $771 | $736 |
| | | Associate | 30 | $330 | $462 | $578 | $497 | $458 | $470 |
| | More Than 1,000 Lawyers | Partner | 42 | $904 | $1,096 | $1,390 | $1,141 | $1,028 | $1,082 |
| | | Associate | 36 | $585 | $705 | $871 | $721 | $689 | $698 |
| **Corporate: Mergers, Acquisitions and Divestitures** | More Than 1,000 Lawyers | Partner | 12 | $1,157 | $1,306 | $1,522 | $1,307 | $942 | $1,032 |
| | | Associate | 18 | $601 | $782 | $955 | $790 | $553 | $748 |
| **Corporate: Other** | 201-500 Lawyers | Partner | 54 | $712 | $902 | $1,023 | $884 | $847 | $833 |
| | | Associate | 77 | $487 | $573 | $732 | $592 | $545 | $567 |
| | 501-1,000 Lawyers | Partner | 22 | $765 | $970 | $1,135 | $979 | $890 | $785 |
| | | Associate | 13 | $503 | $535 | $669 | $606 | $525 | $525 |
| | More Than 1,000 Lawyers | Partner | 103 | $760 | $925 | $1,280 | $1,035 | $1,021 | $983 |
| | | Associate | 87 | $520 | $648 | $728 | $648 | $589 | $602 |
| **Corporate: Regulatory and Compliance** | 201-500 Lawyers | Partner | 15 | $584 | $835 | $953 | $792 | $747 | $771 |
| | More Than 1,000 Lawyers | Partner | 30 | $823 | $1,027 | $1,124 | $999 | $884 | $898 |
| | | Associate | 26 | $404 | $651 | $758 | $616 | $648 | $657 |
| **Corporate: Tax** | More Than 1,000 Lawyers | Partner | 30 | $920 | $1,030 | $1,225 | $1,050 | $1,036 | $1,021 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

### 2022 — Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | More Than 1,000 Lawyers | Associate | 13 | $601 | $692 | $856 | $708 | $716 | $644 |
| **Employment and Labor: Compensation and Benefits** | More Than 1,000 Lawyers | Partner | 11 | $733 | $870 | $1,213 | $988 | $1,012 | $813 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | 501-1,000 Lawyers | Associate | 12 | $310 | $333 | $384 | $344 | $379 | $338 |
| **Employment and Labor: Other** | 201-500 Lawyers | Partner | 12 | $376 | $520 | $971 | $662 | $596 | $665 |
| | 501-1,000 Lawyers | Partner | 29 | $475 | $561 | $725 | $596 | $555 | $553 |
| | | Associate | 24 | $339 | $387 | $465 | $422 | $372 | $391 |
| | More Than 1,000 Lawyers | Partner | 20 | $627 | $720 | $953 | $866 | $892 | $808 |
| | | Associate | 20 | $413 | $530 | $617 | $552 | $594 | $555 |
| **Finance and Securities: Investments and Other Financial Instruments** | 501-1,000 Lawyers | Associate | 16 | $548 | $592 | $740 | $636 | $598 | $548 |
| **Finance and Securities: Loans and Financing** | 201-500 Lawyers | Associate | 11 | $512 | $560 | $627 | $574 | $553 | $459 |
| | 501-1,000 Lawyers | Partner | 14 | $825 | $945 | $1,079 | $977 | $963 | $916 |
| | | Associate | 11 | $552 | $600 | $762 | $666 | $678 | $599 |
| | More Than 1,000 Lawyers | Partner | 73 | $1,173 | $1,295 | $1,544 | $1,348 | $1,273 | $1,220 |
| | | Associate | 69 | $715 | $851 | $995 | $854 | $819 | $730 |
| **Insurance Defense: Other** | 50 Lawyers or Fewer | Partner | 42 | $245 | $300 | $335 | $291 | $282 | $268 |
| | 51-200 Lawyers | Partner | 14 | $193 | $195 | $228 | $209 | $229 | $231 |
| **Insurance Defense: Property Damage** | 50 Lawyers or Fewer | Partner | 38 | $265 | $290 | $327 | $284 | $274 | $269 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                                          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Property Damage** | 50 Lawyers or Fewer | Associate | 32 | $215 | $248 | $268 | $229 | $205 | $215 |
| **Intellectual Property: Patents** | 51-200 Lawyers | Partner | 14 | $428 | $493 | $548 | $480 | $485 | $473 |

# Section IV: In-Depth Analysis for Select US Cities

**Los Angeles CA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 501–1,000 Lawyers | Partner | 22 | $729 | $866 | $992 | $889 | $801 | $777 |
| | | Associate | 34 | $619 | $740 | $842 | $727 | $648 | $568 |
| | More Than 1,000 Lawyers | Partner | 32 | $881 | $1,058 | $1,199 | $1,054 | $1,073 | $1,110 |
| | | Associate | 49 | $611 | $845 | $1,030 | $828 | $796 | $787 |
| **Corporate: Mergers, Acquisitions and Divestitures** | More Than 1,000 Lawyers | Associate | 22 | $486 | $486 | $643 | $587 | $588 | $540 |
| **Corporate: Other** | 50 Lawyers or Fewer | Partner | 13 | $396 | $428 | $574 | $478 | $424 | $442 |
| | 51–200 Lawyers | Partner | 25 | $525 | $645 | $743 | $676 | $711 | $728 |
| | 201–500 Lawyers | Partner | 29 | $582 | $747 | $912 | $757 | $731 | $715 |
| | | Associate | 24 | $412 | $500 | $660 | $538 | $489 | $474 |
| | 501–1,000 Lawyers | Partner | 35 | $659 | $830 | $1,139 | $929 | $870 | $870 |
| | | Associate | 35 | $550 | $743 | $856 | $729 | $676 | $652 |
| | More Than 1,000 Lawyers | Partner | 74 | $965 | $1,220 | $1,370 | $1,183 | $1,120 | $1,051 |
| | | Associate | 91 | $615 | $745 | $944 | $781 | $783 | $745 |
| **Corporate: Regulatory and Compliance** | 501–1,000 Lawyers | Partner | 13 | $795 | $910 | $1,103 | $965 | $881 | $875 |
| | | Associate | 15 | $468 | $550 | $715 | $600 | $608 | $634 |
| | More Than 1,000 Lawyers | Partner | 28 | $877 | $1,080 | $1,224 | $1,083 | $993 | $1,003 |
| | | Associate | 41 | $610 | $775 | $945 | $763 | $719 | $732 |

# Section IV: In-Depth Analysis for Select US Cities

**Los Angeles CA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 33 | $567 | $677 | $870 | $748 | $653 | $612 |
| | | Associate | 32 | $325 | $380 | $525 | $459 | $479 | $471 |
| | More Than 1,000 Lawyers | Partner | 25 | $705 | $935 | $1,068 | $928 | $838 | $827 |
| | | Associate | 12 | $398 | $426 | $537 | $501 | $561 | $608 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 13 | $676 | $950 | $1,037 | $999 | $842 | $798 |
| | More Than 1,000 Lawyers | Partner | 40 | $1,210 | $1,309 | $1,434 | $1,332 | $1,283 | $1,236 |
| | | Associate | 76 | $845 | $1,017 | $1,135 | $992 | $958 | $882 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Associate | 15 | $265 | $285 | $434 | $344 | $394 | $367 |
| | 201-500 Lawyers | Associate | 11 | $500 | $540 | $638 | $563 | $417 | $344 |
| | 501-1,000 Lawyers | Associate | 13 | $550 | $645 | $930 | $689 | $683 | $614 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 22 | $250 | $250 | $265 | $280 | $238 | $239 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 30 | $249 | $252 | $265 | $274 | $317 | $431 |
| | | Associate | 46 | $215 | $225 | $235 | $220 | $211 | $204 |
| | 51-200 Lawyers | Partner | 17 | $230 | $250 | $265 | $283 | $247 | $266 |
| | | Associate | 20 | $170 | $170 | $200 | $190 | $195 | $196 |
| Intellectual Property: Patents | More Than 1,000 Lawyers | Partner | 11 | $982 | $1,046 | $1,209 | $1,128 | $1,077 | $1,025 |
| | | Associate | 38 | $670 | $765 | $891 | $771 | $722 | $638 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 50 Lawyers or Fewer | Partner | 11 | $333 | $390 | $450 | $411 | $402 | $394 |
| | 201-500 Lawyers | Partner | 15 | $414 | $604 | $668 | $589 | $555 | $519 |
| | | Associate | 15 | $300 | $334 | $412 | $365 | $350 | $338 |
| **Commercial** | 50 Lawyers or Fewer | Partner | 17 | $330 | $458 | $535 | $486 | $449 | $515 |
| | 201-500 Lawyers | Partner | 28 | $525 | $609 | $790 | $680 | $773 | $764 |
| | | Associate | 21 | $378 | $428 | $486 | $438 | $494 | $522 |
| | 501-1,000 Lawyers | Partner | 72 | $993 | $1,414 | $1,725 | $1,347 | $1,240 | $1,320 |
| | | Associate | 96 | $565 | $870 | $1,086 | $819 | $613 | $760 |
| | More Than 1,000 Lawyers | Partner | 45 | $1,149 | $1,331 | $1,558 | $1,346 | $1,266 | $1,209 |
| | | Associate | 39 | $646 | $826 | $1,023 | $827 | $799 | $777 |
| **Corporate: Antitrust and Competition** | 501-1,000 Lawyers | Associate | 37 | $597 | $721 | $968 | $783 | $791 | $727 |
| **Corporate: Governance** | 501-1,000 Lawyers | Partner | 37 | $1,457 | $1,560 | $1,731 | $1,560 | $1,482 | $1,380 |
| | | Associate | 53 | $623 | $868 | $1,046 | $840 | $749 | $725 |
| | More Than 1,000 Lawyers | Associate | 12 | $564 | $640 | $787 | $686 | $650 | $654 |
| **Corporate: Mergers, Acquisitions and Divestitures** | 501-1,000 Lawyers | Partner | 52 | $1,410 | $1,650 | $1,698 | $1,556 | $1,393 | $1,309 |
| | | Associate | 116 | $723 | $955 | $1,160 | $929 | $799 | $736 |
| | More Than 1,000 Lawyers | Partner | 43 | $1,350 | $1,650 | $1,757 | $1,521 | $1,499 | $1,290 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

## 2022 — Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Associate | 80 | $649 | $917 | $1,130 | $899 | $926 | $834 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 40 | $368 | $515 | $611 | $490 | $528 | $499 |
| | | Associate | 29 | $235 | $350 | $375 | $317 | $360 | $344 |
| | 51-200 Lawyers | Partner | 36 | $450 | $583 | $705 | $617 | $642 | $597 |
| | 201-500 Lawyers | Partner | 64 | $560 | $894 | $1,147 | $919 | $795 | $853 |
| | | Associate | 52 | $355 | $522 | $694 | $574 | $498 | $517 |
| | 501-1,000 Lawyers | Partner | 183 | $1,271 | $1,515 | $1,744 | $1,436 | $1,286 | $1,230 |
| | | Associate | 226 | $701 | $855 | $1,100 | $875 | $776 | $727 |
| | More Than 1,000 Lawyers | Partner | 140 | $1,210 | $1,550 | $1,720 | $1,454 | $1,302 | $1,252 |
| | | Associate | 198 | $667 | $875 | $1,105 | $882 | $837 | $808 |
| Corporate: Partnerships and Joint Ventures | 501-1,000 Lawyers | Partner | 41 | $1,341 | $1,564 | $1,760 | $1,516 | $1,267 | $1,300 |
| | | Associate | 71 | $713 | $970 | $1,182 | $927 | $821 | $788 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 11 | $474 | $604 | $720 | $593 | $558 | $660 |
| | | Associate | 15 | $454 | $640 | $684 | $678 | $443 | $464 |
| | 201-500 Lawyers | Partner | 19 | $638 | $694 | $880 | $777 | $712 | $812 |
| | | Associate | 15 | $396 | $513 | $638 | $616 | $483 | $426 |
| | 501-1,000 Lawyers | Partner | 48 | $928 | $1,335 | $1,560 | $1,294 | $1,204 | $1,185 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Associate | 59 | $500 | $747 | $926 | $768 | $784 | $721 |
| | More Than 1,000 Lawyers | Partner | 28 | $884 | $1,170 | $1,386 | $1,165 | $1,064 | $1,034 |
| | | Associate | 36 | $570 | $725 | $760 | $701 | $704 | $681 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 16 | $927 | $1,225 | $1,568 | $1,235 | $1,106 | $1,146 |
| | More Than 1,000 Lawyers | Partner | 30 | $1,000 | $1,210 | $1,553 | $1,243 | $1,220 | $1,179 |
| | | Associate | 28 | $690 | $879 | $1,003 | $945 | $857 | $797 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | More Than 1,000 Lawyers | Associate | 11 | $385 | $390 | $487 | $430 | $444 | $416 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 33 | $450 | $493 | $689 | $621 | $585 | $651 |
| | 501-1,000 Lawyers | Partner | 81 | $472 | $573 | $891 | $751 | $688 | $663 |
| | | Associate | 54 | $325 | $440 | $635 | $538 | $542 | $469 |
| | More Than 1,000 Lawyers | Partner | 23 | $700 | $918 | $1,090 | $975 | $920 | $951 |
| | | Associate | 28 | $450 | $498 | $685 | $629 | $531 | $634 |
| Environmental | 51-200 Lawyers | Partner | 12 | $348 | $455 | $519 | $443 | $450 | $444 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 31 | $1,269 | $1,650 | $1,734 | $1,448 | $1,220 | $1,159 |
| | | Associate | 30 | $713 | $955 | $1,178 | $927 | $685 | $674 |
| | More Than 1,000 Lawyers | Partner | 15 | $1,067 | $1,332 | $1,810 | $1,368 | $883 | $1,072 |
| | | Associate | 29 | $438 | $621 | $1,108 | $754 | $597 | $662 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 13 | $650 | $749 | $894 | $799 | $844 | $848 |
| | | Associate | 20 | $500 | $614 | $736 | $620 | $558 | $582 |
| | 201-500 Lawyers | Partner | 36 | $1,109 | $1,111 | $1,111 | $1,090 | $1,034 | $963 |
| | 501-1,000 Lawyers | Partner | 127 | $1,070 | $1,405 | $1,766 | $1,413 | $1,396 | $1,282 |
| | | Associate | 227 | $685 | $835 | $1,095 | $881 | $894 | $793 |
| | More Than 1,000 Lawyers | Partner | 73 | $950 | $1,229 | $1,605 | $1,269 | $1,266 | $1,155 |
| | | Associate | 68 | $531 | $782 | $972 | $769 | $748 | $679 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 14 | $627 | $806 | $890 | $798 | $686 | $592 |
| | 201-500 Lawyers | Partner | 58 | $1,200 | $1,475 | $1,620 | $1,342 | $1,309 | $1,222 |
| | | Associate | 90 | $633 | $760 | $950 | $748 | $745 | $750 |
| | 501-1,000 Lawyers | Partner | 83 | $1,170 | $1,520 | $1,759 | $1,462 | $1,362 | $1,277 |
| | | Associate | 104 | $735 | $955 | $1,119 | $917 | $864 | $776 |
| | More Than 1,000 Lawyers | Partner | 100 | $1,268 | $1,479 | $1,675 | $1,441 | $1,398 | $1,352 |
| | | Associate | 129 | $750 | $940 | $1,108 | $934 | $922 | $873 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 15 | $1,692 | $1,737 | $1,786 | $1,648 | $1,491 | $1,378 |
| Finance and Securities: Securities and Banking Regulations | 201-500 Lawyers | Partner | 15 | $1,078 | $1,365 | $1,505 | $1,245 | $999 | $1,184 |
| | | Associate | 17 | $323 | $531 | $650 | $556 | $492 | $626 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Securities and Banking Regulations | 501–1,000 Lawyers | Partner | 14 | $1,125 | $1,330 | $1,397 | $1,270 | $1,286 | $1,201 |
| Insurance Defense: Auto and Transportation | 51–200 Lawyers | Partner | 15 | $178 | $185 | $220 | $195 | $187 | $176 |
| | | Associate | 11 | $160 | $165 | $180 | $169 | $163 | $154 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 30 | $217 | $250 | $285 | $277 | $273 | $262 |
| | | Associate | 22 | $185 | $195 | $230 | $235 | $214 | $183 |
| | 51–200 Lawyers | Partner | 38 | $198 | $225 | $281 | $249 | $244 | $247 |
| | | Associate | 25 | $175 | $180 | $209 | $197 | $202 | $182 |
| | 201–500 Lawyers | Partner | 22 | $208 | $240 | $356 | $330 | $268 | $295 |
| | | Associate | 13 | $195 | $270 | $526 | $370 | $294 | $299 |
| Insurance Defense: Personal Injury/Wrongful Death | 50 Lawyers or Fewer | Associate | 36 | $157 | $160 | $169 | $160 | $160 | $152 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 30 | $175 | $195 | $213 | $206 | $203 | $180 |
| | | Associate | 21 | $150 | $160 | $165 | $168 | $163 | $149 |
| | 51–200 Lawyers | Partner | 34 | $190 | $210 | $315 | $252 | $270 | $255 |
| Intellectual Property: Patents | 501–1,000 Lawyers | Partner | 16 | $912 | $952 | $1,165 | $988 | $930 | $962 |
| | | Associate | 22 | $523 | $599 | $877 | $661 | $588 | $601 |
| | More Than 1,000 Lawyers | Partner | 15 | $895 | $1,046 | $1,210 | $1,045 | $1,066 | $997 |
| | | Associate | 20 | $739 | $820 | $915 | $801 | $743 | $686 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous: General Advice & Counsel** | More Than 1,000 Lawyers | Partner | 11 | $1,550 | $1,695 | $1,875 | $1,684 | $1,585 | $1,427 |
| **Real Estate: Other** | 501-1,000 Lawyers | Associate | 14 | $503 | $614 | $713 | $643 | $623 | $655 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 201-500 Lawyers | Partner | 18 | $495 | $564 | $650 | $568 | $524 | $541 |
| | | Associate | 17 | $300 | $375 | $485 | $393 | $311 | $304 |
| **Commercial** | 51-200 Lawyers | Partner | 22 | $675 | $960 | $1,096 | $867 | $678 | $628 |
| | | Associate | 16 | $373 | $425 | $486 | $446 | $390 | $347 |
| | 201-500 Lawyers | Partner | 39 | $625 | $732 | $826 | $740 | $627 | $619 |
| | | Associate | 48 | $407 | $437 | $503 | $447 | $357 | $348 |
| | 501-1,000 Lawyers | Partner | 24 | $564 | $728 | $891 | $789 | $742 | $752 |
| | More Than 1,000 Lawyers | Partner | 13 | $864 | $945 | $1,285 | $1,049 | $919 | $921 |
| | | Associate | 19 | $485 | $624 | $829 | $683 | $638 | $586 |
| **Corporate: Other** | 51-200 Lawyers | Partner | 31 | $588 | $732 | $918 | $736 | $779 | $710 |
| | | Associate | 31 | $389 | $425 | $500 | $439 | $429 | $410 |
| | 201-500 Lawyers | Partner | 27 | $560 | $650 | $860 | $710 | $642 | $669 |
| | | Associate | 30 | $396 | $428 | $455 | $431 | $374 | $342 |
| | 501-1,000 Lawyers | Partner | 26 | $652 | $719 | $935 | $777 | $794 | $803 |
| | | Associate | 19 | $409 | $488 | $535 | $466 | $433 | $476 |
| | More Than 1,000 Lawyers | Partner | 50 | $818 | $895 | $1,033 | $962 | $925 | $908 |
| | | Associate | 49 | $444 | $530 | $568 | $553 | $530 | $523 |

# Section IV: In-Depth Analysis for Select US Cities

**Philadelphia PA**
By Practice Area and Firm Size

## 2022 — Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | 501-1,000 Lawyers | Associate | 11 | $325 | $468 | $781 | $605 | $427 | $452 |
| | More Than 1,000 Lawyers | Partner | 19 | $688 | $830 | $891 | $804 | $847 | $783 |
| **Employment and Labor: Other** | 501-1,000 Lawyers | Partner | 19 | $525 | $585 | $640 | $594 | $598 | $603 |
| **Insurance Defense: Auto and Transportation** | 50 Lawyers or Fewer | Partner | 39 | $178 | $185 | $200 | $186 | $181 | $182 |
| | | Associate | 40 | $170 | $170 | $200 | $178 | $169 | $158 |
| **Insurance Defense: Other** | 50 Lawyers or Fewer | Partner | 52 | $185 | $200 | $224 | $204 | $196 | $182 |
| | | Associate | 50 | $170 | $175 | $200 | $180 | $169 | $162 |
| | 51-200 Lawyers | Partner | 21 | $175 | $180 | $200 | $192 | $200 | $233 |
| | | Associate | 15 | $160 | $163 | $186 | $170 | $161 | $166 |
| | 201-500 Lawyers | Partner | 33 | $185 | $210 | $240 | $219 | $223 | $224 |
| | | Associate | 16 | $183 | $195 | $200 | $191 | $187 | $197 |
| **Insurance Defense: Property Damage** | 50 Lawyers or Fewer | Partner | 33 | $180 | $194 | $200 | $194 | $191 | $191 |
| | | Associate | 34 | $171 | $180 | $187 | $178 | $172 | $174 |
| | 51-200 Lawyers | Partner | 11 | $180 | $199 | $210 | $210 | $222 | $231 |
| | | Associate | 11 | $173 | $180 | $220 | $198 | $199 | $181 |
| **Intellectual Property: Patents** | 201-500 Lawyers | Associate | 13 | $365 | $420 | $450 | $423 | $352 | $322 |
| | 501-1,000 Lawyers | Partner | 12 | $660 | $760 | $825 | $785 | $660 | $730 |

# Section IV: In-Depth Analysis for Select US Cities

**San Francisco CA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 51-200 Lawyers | Partner | 11 | $420 | $500 | $720 | $602 | $562 | $633 |
| | 501-1,000 Lawyers | Partner | 18 | $694 | $945 | $1,050 | $936 | $873 | $922 |
| | | Associate | 14 | $356 | $480 | $738 | $561 | $518 | $403 |
| **Corporate: Mergers, Acquisitions and Divestitures** | More Than 1,000 Lawyers | Partner | 14 | $868 | $868 | $1,007 | $931 | $933 | $955 |
| **Corporate: Other** | 501-1,000 Lawyers | Partner | 21 | $795 | $961 | $1,125 | $994 | $894 | $871 |
| | | Associate | 12 | $662 | $829 | $1,014 | $808 | $716 | $592 |
| | More Than 1,000 Lawyers | Partner | 12 | $958 | $1,080 | $1,194 | $1,102 | $1,039 | $926 |
| **Corporate: Regulatory and Compliance** | 501-1,000 Lawyers | Partner | 16 | $693 | $760 | $974 | $849 | $783 | $863 |
| **Employment and Labor: Other** | 501-1,000 Lawyers | Partner | 18 | $486 | $585 | $636 | $594 | $608 | $560 |
| | More Than 1,000 Lawyers | Partner | 11 | $790 | $833 | $914 | $847 | $809 | $890 |
| **Finance and Securities: Investments and Other Financial Instruments** | 501-1,000 Lawyers | Associate | 13 | $620 | $780 | $890 | $755 | $745 | $753 |
| **Insurance Defense: Other** | 50 Lawyers or Fewer | Partner | 26 | $205 | $250 | $265 | $245 | $236 | $248 |
| | 201-500 Lawyers | Partner | 41 | $255 | $280 | $285 | $331 | $356 | $397 |
| **Intellectual Property: Patents** | 501-1,000 Lawyers | Partner | 11 | $978 | $1,266 | $1,383 | $1,177 | $1,040 | $1,075 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 201-500 Lawyers | Partner | 39 | $749 | $820 | $1,026 | $882 | $778 | $717 |
| | | Associate | 39 | $463 | $545 | $693 | $576 | $521 | $476 |
| | 501-1,000 Lawyers | Partner | 50 | $712 | $850 | $1,150 | $972 | $873 | $911 |
| | More Than 1,000 Lawyers | Partner | 39 | $955 | $1,065 | $1,375 | $1,156 | $1,016 | $997 |
| | | Associate | 27 | $634 | $837 | $1,046 | $842 | $698 | $643 |
| **Corporate: Mergers, Acquisitions and Divestitures** | 201-500 Lawyers | Partner | 11 | $611 | $751 | $988 | $803 | $780 | $738 |
| | More Than 1,000 Lawyers | Partner | 22 | $1,061 | $1,286 | $1,369 | $1,224 | $1,142 | $1,010 |
| | | Associate | 27 | $655 | $785 | $835 | $776 | $756 | $632 |
| **Corporate: Other** | 50 Lawyers or Fewer | Partner | 25 | $495 | $618 | $761 | $606 | $585 | $583 |
| | | Associate | 16 | $350 | $417 | $697 | $497 | $461 | $537 |
| | 51-200 Lawyers | Partner | 29 | $752 | $826 | $884 | $821 | $839 | $798 |
| | 201-500 Lawyers | Partner | 78 | $740 | $868 | $1,008 | $888 | $806 | $751 |
| | | Associate | 64 | $453 | $562 | $680 | $577 | $550 | $478 |
| | 501-1,000 Lawyers | Partner | 136 | $925 | $950 | $999 | $975 | $941 | $910 |
| | | Associate | 182 | $670 | $695 | $695 | $668 | $650 | $581 |
| | More Than 1,000 Lawyers | Partner | 142 | $885 | $1,082 | $1,274 | $1,101 | $1,024 | $976 |
| | | Associate | 117 | $536 | $703 | $915 | $751 | $702 | $641 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | 51-200 Lawyers | Partner | 30 | $589 | $835 | $931 | $780 | $808 | $831 |
| | | Associate | 30 | $395 | $455 | $590 | $489 | $501 | $505 |
| | 201-500 Lawyers | Partner | 44 | $706 | $797 | $907 | $812 | $752 | $714 |
| | | Associate | 41 | $476 | $553 | $672 | $573 | $541 | $498 |
| | 501-1,000 Lawyers | Partner | 128 | $856 | $950 | $1,112 | $979 | $975 | $933 |
| | | Associate | 143 | $561 | $646 | $717 | $659 | $621 | $595 |
| | More Than 1,000 Lawyers | Partner | 76 | $935 | $1,108 | $1,274 | $1,101 | $1,014 | $991 |
| | | Associate | 79 | $503 | $647 | $824 | $669 | $651 | $615 |
| **Corporate: Tax** | More Than 1,000 Lawyers | Partner | 32 | $1,040 | $1,187 | $1,437 | $1,221 | $1,198 | $1,069 |
| | | Associate | 38 | $529 | $780 | $1,036 | $825 | $739 | $715 |
| **Employment and Labor: Other** | 201-500 Lawyers | Partner | 14 | $544 | $735 | $763 | $693 | $712 | $639 |
| | 501-1,000 Lawyers | Partner | 24 | $498 | $662 | $1,065 | $814 | $800 | $739 |
| | | Associate | 13 | $414 | $435 | $629 | $500 | $464 | $463 |
| | More Than 1,000 Lawyers | Partner | 29 | $616 | $783 | $845 | $796 | $715 | $811 |
| | | Associate | 13 | $480 | $538 | $615 | $583 | $467 | $536 |
| **Finance and Securities: Investments and Other Financial Instruments** | 501-1,000 Lawyers | Partner | 28 | $986 | $1,148 | $1,371 | $1,187 | $1,051 | $1,054 |
| | More Than 1,000 Lawyers | Partner | 23 | $982 | $1,178 | $1,375 | $1,184 | $1,200 | $1,036 |

# Section IV: In-Depth Analysis for Select US Cities

**Washington DC**
*By Practice Area and Firm Size*

**2022 — Real Rates for Associate and Partner**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Loans and Financing** | 201-500 Lawyers | Partner | 12 | $726 | $1,125 | $1,295 | $1,013 | $854 | $854 |
| | | Associate | 14 | $400 | $512 | $650 | $582 | $528 | $498 |
| **Intellectual Property: Patents** | 201-500 Lawyers | Partner | 18 | $904 | $989 | $1,032 | $931 | $901 | $730 |
| | 501-1,000 Lawyers | Partner | 36 | $872 | $950 | $1,121 | $1,002 | $986 | $917 |
| | | Associate | 37 | $689 | $740 | $1,003 | $776 | $690 | $649 |
| | More Than 1,000 Lawyers | Partner | 14 | $898 | $988 | $1,279 | $1,081 | $1,006 | $890 |
| | | Associate | 20 | $697 | $775 | $841 | $757 | $658 | $614 |
| **Miscellaneous: General Advice & Counsel** | More Than 1,000 Lawyers | Partner | 12 | $1,321 | $1,400 | $1,496 | $1,394 | $1,260 | $1,162 |



# Section V: International Analysis

All data and analysis based on data collected thru Q2 2022

# Section IV: International Analysis

# Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Argentina** | Partner | 22 | $52 | $58 | $240 | $135 | $122 | $160 |
| | Associate | 28 | $50 | $222 | $280 | $213 | $151 | $155 |
| **Australia** | Partner | 133 | $491 | $561 | $649 | $570 | $550 | $495 |
| | Associate | 192 | $261 | $322 | $423 | $347 | $348 | $319 |
| | Paralegal | 42 | $176 | $204 | $260 | $220 | $196 | $215 |
| **Austria** | Partner | 11 | $420 | $499 | $994 | $684 | $612 | $508 |
| | Associate | 19 | $425 | $444 | $834 | $598 | $555 | $517 |
| **Belgium** | Partner | 44 | $389 | $560 | $848 | $635 | $688 | $605 |
| | Associate | 78 | $231 | $339 | $582 | $446 | $393 | $391 |
| | Paralegal | 15 | $185 | $265 | $419 | $297 | $312 | $276 |
| **Bermuda** | Partner | 22 | $740 | $843 | $905 | $823 | $816 | $797 |
| **Brazil** | Partner | 70 | $295 | $350 | $500 | $396 | $419 | $429 |
| | Associate | 109 | $121 | $200 | $330 | $225 | $237 | $243 |

# Section IV: International Analysis                                 Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| **Brazil** | Paralegal | 36 | $49 | $75 | $75 | $81 | $99 | $107 |
| **Canada** | Partner | 501 | $450 | $593 | $800 | $629 | $603 | $594 |
| | Associate | 222 | $325 | $465 | $595 | $483 | $458 | $417 |
| | Paralegal | 241 | $145 | $230 | $300 | $232 | $222 | $215 |
| **Cayman Islands** | Partner | 20 | $1,100 | $1,240 | $1,297 | $1,184 | $1,039 | $990 |
| **China** | Partner | 111 | $523 | $658 | $857 | $703 | $697 | $699 |
| | Associate | 219 | $260 | $380 | $525 | $417 | $406 | $416 |
| | Paralegal | 63 | $240 | $265 | $353 | $282 | $271 | $294 |
| **Czech Republic** | Partner | 12 | $252 | $368 | $456 | $371 | $329 | $344 |
| | Associate | 24 | $253 | $268 | $352 | $300 | $253 | $245 |
| **Denmark** | Associate | 21 | $186 | $270 | $344 | $268 | $292 | $322 |
| **Finland** | Partner | 17 | $426 | $507 | $553 | $509 | $521 | $478 |
| | Associate | 19 | $249 | $269 | $395 | $324 | $322 | $321 |

# Section IV: International Analysis

## Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Finland** | Paralegal | 12 | $165 | $172 | $186 | $170 | $161 | $124 |
| **France** | Partner | 126 | $473 | $574 | $719 | $604 | $609 | $567 |
| | Associate | 217 | $313 | $379 | $520 | $427 | $422 | $377 |
| | Paralegal | 36 | $159 | $220 | $305 | $220 | $225 | $214 |
| **Germany** | Partner | 248 | $365 | $517 | $712 | $569 | $549 | $522 |
| | Associate | 310 | $323 | $376 | $444 | $416 | $409 | $411 |
| | Paralegal | 60 | $201 | $225 | $261 | $241 | $215 | $210 |
| **Greece** | Associate | 13 | $122 | $159 | $220 | $169 | $176 | $204 |
| **Hong Kong** | Partner | 62 | $670 | $853 | $961 | $835 | $859 | $873 |
| | Associate | 88 | $260 | $377 | $587 | $420 | $537 | $409 |
| | Paralegal | 43 | $229 | $302 | $382 | $325 | $316 | $306 |
| **Hungary** | Associate | 11 | $172 | $175 | $185 | $220 | $233 | $165 |
| **India** | Partner | 12 | $300 | $395 | $471 | $385 | $367 | $359 |

# Section IV: International Analysis

Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **India** | Associate | 21 | $176 | $200 | $249 | $213 | $197 | $202 |
| **Indonesia** | Associate | 15 | $125 | $210 | $293 | $217 | $262 | $262 |
| **Ireland** | Partner | 45 | $490 | $590 | $669 | $608 | $576 | $534 |
| | Associate | 71 | $311 | $393 | $431 | $385 | $397 | $365 |
| | Paralegal | 24 | $161 | $197 | $240 | $210 | $225 | $206 |
| **Israel** | Partner | 28 | $385 | $500 | $534 | $448 | $403 | $372 |
| | Associate | 30 | $228 | $275 | $300 | $266 | $249 | $262 |
| **Italy** | Partner | 36 | $383 | $531 | $598 | $555 | $577 | $515 |
| | Associate | 115 | $228 | $290 | $413 | $343 | $366 | $320 |
| | Paralegal | 17 | $122 | $159 | $222 | $179 | $161 | $143 |
| **Japan** | Partner | 59 | $318 | $440 | $561 | $483 | $511 | $538 |
| | Associate | 55 | $244 | $289 | $440 | $349 | $389 | $392 |
| | Paralegal | 35 | $88 | $131 | $177 | $147 | $159 | $160 |

# Section IV: International Analysis                    Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Korea, Republic of** | Partner | 106 | $513 | $605 | $678 | $613 | $592 | $617 |
| | Associate | 98 | $270 | $324 | $400 | $335 | $308 | $298 |
| | Paralegal | 19 | $163 | $182 | $236 | $200 | $219 | $203 |
| **Luxembourg** | Partner | 27 | $630 | $662 | $735 | $671 | $641 | $685 |
| | Associate | 56 | $302 | $394 | $456 | $392 | $411 | $436 |
| **Mexico** | Partner | 26 | $356 | $446 | $514 | $469 | $417 | $448 |
| | Associate | 30 | $262 | $329 | $389 | $335 | $327 | $307 |
| | Paralegal | 13 | $102 | $120 | $139 | $123 | $145 | $132 |
| **Netherlands** | Partner | 81 | $400 | $489 | $669 | $545 | $597 | $537 |
| | Associate | 185 | $270 | $349 | $442 | $370 | $397 | $357 |
| **New Zealand** | Partner | 19 | $475 | $514 | $558 | $510 | $500 | $462 |
| | Associate | 22 | $237 | $331 | $433 | $364 | $308 | $327 |
| **Norway** | Partner | 20 | $370 | $411 | $551 | $500 | $527 | $487 |

# Section IV: International Analysis

# Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Norway** | Associate | | | | | | | |
| | | 18 | $201 | $248 | $299 | $265 | $244 | $263 |
| **Philippines** | Associate | | | | | | | |
| | | 13 | $194 | $241 | $307 | $229 | $181 | $209 |
| **Poland** | Partner | | | | | | | |
| | | 22 | $185 | $265 | $354 | $291 | $297 | $239 |
| | Associate | | | | | | | |
| | | 68 | $147 | $182 | $209 | $193 | $196 | $191 |
| **Portugal** | Associate | | | | | | | |
| | | 18 | $136 | $143 | $172 | $166 | $200 | $205 |
| **Russian Federation** | Partner | | | | | | | |
| | | 28 | $401 | $675 | $783 | $639 | $670 | $656 |
| | Associate | | | | | | | |
| | | 53 | $296 | $350 | $503 | $425 | $358 | $365 |
| | Paralegal | | | | | | | |
| | | 25 | $150 | $150 | $230 | $202 | $174 | $176 |
| **Singapore** | Partner | | | | | | | |
| | | 46 | $506 | $665 | $899 | $722 | $630 | $704 |
| | Associate | | | | | | | |
| | | 86 | $358 | $465 | $669 | $500 | $470 | $481 |
| | Paralegal | | | | | | | |
| | | 16 | $252 | $286 | $376 | $305 | $298 | $276 |
| **South Africa** | Partner | | | | | | | |
| | | 33 | $247 | $350 | $422 | $387 | $307 | $299 |
| | Associate | | | | | | | |
| | | 29 | $122 | $180 | $216 | $194 | $192 | $160 |

# Section IV: International Analysis

## Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Spain** | Partner | 32 | $480 | $657 | $714 | $592 | $607 | $561 |
| | Associate | 96 | $285 | $402 | $523 | $423 | $413 | $397 |
| **Sweden** | Associate | 17 | $297 | $365 | $399 | $345 | $349 | $335 |
| **Switzerland** | Partner | 31 | $426 | $490 | $591 | $547 | $545 | $522 |
| | Associate | 37 | $318 | $363 | $455 | $404 | $386 | $362 |
| **Taiwan** | Partner | 18 | $269 | $354 | $413 | $357 | $437 | $408 |
| | Associate | 38 | $180 | $230 | $265 | $247 | $231 | $222 |
| **Thailand** | Partner | 19 | $456 | $677 | $771 | $614 | $602 | $599 |
| | Associate | 11 | $219 | $325 | $440 | $334 | $317 | $365 |
| | Paralegal | 17 | $220 | $265 | $303 | $276 | $240 | $248 |
| **Turkey** | Partner | 14 | $207 | $221 | $433 | $340 | $469 | $406 |
| | Associate | 46 | $196 | $205 | $313 | $259 | $251 | $224 |
| **United Arab Emirates** | Partner | 24 | $550 | $684 | $758 | $668 | $695 | $720 |

# Section IV: International Analysis                                   Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **United Arab Emirates** | Associate | 31 | $387 | $504 | $634 | $494 | $451 | $467 |
| | Paralegal | 14 | $220 | $289 | $361 | $292 | $274 | $272 |
| **United Kingdom** | Partner | 535 | $629 | $802 | $1,027 | $877 | $850 | $787 |
| | Associate | 902 | $400 | $523 | $705 | $573 | $551 | $514 |
| | Paralegal | 290 | $170 | $220 | $280 | $238 | $231 | $195 |
| **United States** | Partner | 10,592 | $430 | $653 | $969 | $749 | $738 | $705 |
| | Associate | 9,930 | $329 | $485 | $703 | $546 | $541 | $503 |
| | Paralegal | 4,215 | $150 | $225 | $325 | $247 | $244 | $232 |

# Section IV: International Analysis

**Australia**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 133 | $491 | $561 | $649 | $570 | $550 | $495 |
| **Associate** | 192 | $261 | $322 | $423 | $347 | $348 | $319 |
| **Paralegal** | 42 | $176 | $204 | $260 | $220 | $196 | $215 |

# Section IV: International Analysis

## Australia
By Practice Area and Matter Type

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Litigation | Partner | 15 | $619 | $662 | $665 | $672 | $605 | $543 |
| | | Associate | 16 | $285 | $375 | $440 | $379 | $349 | $292 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 17 | $479 | $545 | $582 | $549 | $546 | $489 |
| | | Associate | 28 | $267 | $272 | $335 | $308 | $331 | $305 |
| **Employment and Labor: Other** | Non-Litigation | Associate | 13 | $225 | $269 | $304 | $275 | $276 | $293 |
| **Intellectual Property: Trademarks** | Non-Litigation | Associate | 15 | $280 | $323 | $425 | $359 | $311 | $286 |

# Section IV: International Analysis

## Australia
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Non-Litigation | Partner | 40 | $551 | $610 | $664 | $628 | $633 | $608 |
| | | Associate | 56 | $276 | $370 | $480 | $381 | $369 | $341 |
| **Technology and Telecommunications** | Non-Litigation | Partner | 38 | $377 | $535 | $573 | $487 | $458 | $451 |
| | | Associate | 47 | $232 | $270 | $333 | $297 | $304 | $291 |

# Section IV: International Analysis

## Australia
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Associate | 11 | $265 | $333 | $398 | $330 | $262 | $285 |
| **51-200 Lawyers** | Partner | 18 | $457 | $542 | $583 | $545 | $471 | $371 |
| | Associate | 22 | $256 | $288 | $325 | $308 | $256 | $267 |
| **201-500 Lawyers** | Partner | 20 | $559 | $613 | $652 | $615 | $607 | $572 |
| | Associate | 30 | $276 | $334 | $445 | $356 | $330 | $336 |
| **More Than 1,000 Lawyers** | Partner | 40 | $560 | $643 | $756 | $670 | $683 | $611 |
| | Associate | 63 | $294 | $400 | $514 | $408 | $430 | $391 |

# Section IV: International Analysis

**Canada**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 501 | $450 | $593 | $800 | $629 | $603 | $594 |
| **Associate** | 222 | $325 | $465 | $595 | $483 | $458 | $417 |
| **Paralegal** | 241 | $145 | $230 | $300 | $232 | $222 | $215 |

# Section IV: International Analysis

## Canada
By Practice Area and Matter Type

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 116 | $399 | $521 | $635 | $529 | $542 | $533 |
| | Non-Litigation | Partner | 104 | $582 | $761 | $900 | $752 | $715 | $675 |
| | | Associate | 42 | $476 | $545 | $744 | $606 | $556 | $504 |
| | | Paralegal | 41 | $251 | $300 | $353 | $307 | $281 | $267 |
| **Corporate: Other** | Litigation | Partner | 24 | $533 | $646 | $775 | $634 | $594 | $589 |
| | Non-Litigation | Partner | 108 | $599 | $793 | $902 | $761 | $692 | $680 |
| | | Associate | 37 | $441 | $540 | $717 | $594 | $524 | $476 |
| | | Paralegal | 36 | $170 | $263 | $323 | $256 | $241 | $238 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 25 | $617 | $716 | $821 | $735 | $682 | $632 |
| | | Associate | 12 | $537 | $567 | $601 | $579 | $566 | $433 |
| **Employment and Labor: Other** | Litigation | Partner | 12 | $415 | $526 | $552 | $507 | $591 | $568 |
| | Non-Litigation | Partner | 16 | $411 | $450 | $531 | $482 | $535 | $582 |
| **Finance and Securities: Investments and Other Financial Instruments** | Non-Litigation | Partner | 57 | $620 | $785 | $885 | $770 | $782 | $757 |
| | | Paralegal | 24 | $250 | $330 | $365 | $318 | $299 | $294 |
| **Finance and Securities: Loans and Financing** | Non-Litigation | Partner | 14 | $646 | $815 | $986 | $836 | $638 | $644 |
| **Intellectual Property: Patents** | Non-Litigation | Partner | 11 | $335 | $560 | $614 | $526 | $501 | $445 |

# Section IV: International Analysis

## Canada
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Litigation | Partner | 212 | $375 | $495 | $593 | $508 | $516 | $508 |
| | Non-Litigation | Partner | 217 | $605 | $785 | $901 | $769 | $732 | $712 |
| | | Associate | 73 | $475 | $590 | $747 | $621 | $576 | $532 |
| **Industrials** | Non-Litigation | Partner | 16 | $461 | $549 | $788 | $670 | $674 | $605 |
| **Technology and Telecommunications** | Litigation | Partner | 12 | $627 | $746 | $896 | $762 | $646 | $581 |
| | Non-Litigation | Partner | 31 | $426 | $534 | $635 | $541 | $554 | $552 |
| | | Associate | 14 | $348 | $411 | $480 | $406 | $403 | $352 |

wolterskluwer.com

# Section IV: International Analysis

## Canada
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Partner | 39 | $350 | $375 | $525 | $432 | $458 | $431 |
| | Associate | 29 | $268 | $329 | $450 | $344 | $336 | $315 |
| **51-200 Lawyers** | Partner | 77 | $474 | $550 | $720 | $576 | $557 | $537 |
| **201-500 Lawyers** | Partner | 174 | $547 | $735 | $885 | $711 | $661 | $651 |
| | Associate | 77 | $425 | $505 | $600 | $519 | $483 | $456 |
| **501-1,000 Lawyers** | Partner | 158 | $496 | $630 | $818 | $660 | $623 | $618 |
| | Associate | 69 | $404 | $563 | $721 | $589 | $563 | $472 |
| **More Than 1,000 Lawyers** | Partner | 11 | $678 | $735 | $1,582 | $1,025 | $907 | $871 |

# Section IV: International Analysis

**France**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 126 | $473 | $574 | $719 | $604 | $609 | $567 |
| **Associate** | 217 | $313 | $379 | $520 | $427 | $422 | $377 |
| **Paralegal** | 36 | $159 | $220 | $305 | $220 | $225 | $214 |

# Section IV: International Analysis

## France
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Non-Litigation | Partner | 14 | $285 | $370 | $574 | $520 | $533 | $508 |
| | | Associate | 17 | $255 | $390 | $538 | $441 | $443 | $310 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 11 | $702 | $843 | $925 | $796 | $605 | $521 |
| | | Associate | 12 | $336 | $389 | $573 | $448 | $402 | $302 |
| **Finance and Securities: Investments and Other Financial Instruments** | Non-Litigation | Partner | 15 | $515 | $544 | $701 | $607 | $641 | $612 |
| | | Associate | 37 | $331 | $364 | $520 | $418 | $412 | $447 |

# Section IV: International Analysis

## France
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Non-Litigation | Partner | 60 | $476 | $540 | $646 | $569 | $590 | $568 |
| | | Associate | 130 | $304 | $370 | $494 | $410 | $415 | $393 |
| **Technology and Telecommunications** | Non-Litigation | Partner | 25 | $468 | $574 | $574 | $549 | $546 | $513 |
| | | Associate | 33 | $318 | $320 | $433 | $378 | $385 | $312 |

# Section IV: International Analysis

**France**
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | Partner | 17 | $520 | $540 | $613 | $566 | $608 | $524 |
| | Associate | 38 | $290 | $350 | $410 | $367 | $372 | $382 |
| **More Than 1,000 Lawyers** | Partner | 63 | $535 | $677 | $841 | $699 | $706 | $658 |
| | Associate | 127 | $338 | $435 | $551 | $468 | $478 | $419 |

# Section IV: International Analysis

## Germany
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 248 | $365 | $517 | $712 | $569 | $549 | $522 |
| **Associate** | 310 | $323 | $376 | $444 | $416 | $409 | $411 |
| **Paralegal** | 60 | $201 | $225 | $261 | $241 | $215 | $210 |

# Section IV: International Analysis

## Germany
By Practice Area and Matter Type

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 19 | $347 | $362 | $409 | $381 | $396 | $404 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Associate | 14 | $374 | $647 | $852 | $668 | $465 | $528 |
| Corporate: Other | Litigation | Associate | 21 | $375 | $405 | $440 | $427 | $380 | $316 |
| | Non-Litigation | Partner | 11 | $401 | $477 | $736 | $607 | $599 | $563 |
| | | Associate | 19 | $320 | $395 | $523 | $488 | $467 | $462 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 54 | $381 | $469 | $634 | $568 | $479 | $449 |
| | | Associate | 74 | $325 | $353 | $411 | $384 | $398 | $398 |
| Employment and Labor: Other | Non-Litigation | Associate | 15 | $292 | $306 | $322 | $306 | $277 | $293 |
| Intellectual Property: Other | Non-Litigation | Partner | 11 | $340 | $341 | $343 | $346 | $310 | $283 |
| Intellectual Property: Patents | Litigation | Partner | 31 | $423 | $587 | $806 | $610 | $571 | $531 |
| | Non-Litigation | Partner | 33 | $318 | $345 | $508 | $407 | $409 | $397 |
| | | Associate | 22 | $343 | $380 | $393 | $388 | $354 | $320 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 12 | $470 | $715 | $725 | $647 | $539 | $443 |
| | | Associate | 20 | $370 | $447 | $570 | $475 | $409 | $380 |

# Section IV: International Analysis

## Germany
By Industry Group and Matter Type

### 2022 — Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Non-Litigation | Partner | 36 | $674 | $708 | $774 | $717 | $738 | $715 |
| | | Associate | 68 | $357 | $444 | $564 | $474 | $475 | $495 |
| **Health Care** | Non-Litigation | Partner | 23 | $393 | $415 | $489 | $476 | $475 | $452 |
| | | Associate | 19 | $295 | $329 | $413 | $354 | $360 | $366 |
| **Industrials** | Non-Litigation | Partner | 19 | $327 | $339 | $343 | $413 | $470 | $420 |
| **Technology and Telecommunications** | Litigation | Partner | 23 | $451 | $637 | $806 | $625 | $511 | $507 |
| | | Associate | 17 | $321 | $399 | $405 | $392 | $337 | $352 |
| | Non-Litigation | Partner | 97 | $353 | $494 | $710 | $583 | $537 | $479 |
| | | Associate | 116 | $340 | $369 | $407 | $399 | $380 | $348 |

# Section IV: International Analysis

**Germany**
By Firm Size

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Partner | 13 | $321 | $423 | $445 | $374 | $372 | $329 |
| **201-500 Lawyers** | Partner | 42 | $353 | $409 | $477 | $414 | $416 | $408 |
| | Associate | 41 | $353 | $353 | $385 | $364 | $351 | $339 |
| **More Than 1,000 Lawyers** | Partner | 124 | $540 | $688 | $771 | $669 | $652 | $642 |
| | Associate | 202 | $324 | $389 | $513 | $433 | $434 | $437 |

# Section IV: International Analysis

**United Kingdom**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|
| **Partner** | 535 | $629 | $802 | $1,027 | $877 | $850 | $787 |
| **Associate** | 902 | $400 | $523 | $705 | $573 | $551 | $514 |
| **Paralegal** | 290 | $170 | $220 | $280 | $238 | $231 | $195 |

# Section IV: International Analysis

## United Kingdom
By Practice Area and Matter Type

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Associate | 18 | $365 | $411 | $594 | $429 | $382 | $446 |
| | | Paralegal | 16 | $63 | $167 | $230 | $158 | $179 | $186 |
| | Non-Litigation | Partner | 15 | $501 | $532 | $640 | $645 | $681 | $663 |
| | | Associate | 20 | $282 | $413 | $497 | $431 | $456 | $440 |
| | | Paralegal | 12 | $129 | $195 | $202 | $186 | $203 | $184 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 37 | $1,225 | $1,410 | $2,350 | $1,615 | $1,438 | $960 |
| | | Associate | 57 | $620 | $856 | $1,063 | $881 | $813 | $557 |
| Corporate: Other | Litigation | Partner | 37 | $604 | $665 | $805 | $744 | $734 | $803 |
| | | Associate | 55 | $348 | $465 | $552 | $473 | $479 | $472 |
| | | Paralegal | 19 | $198 | $265 | $293 | $259 | $198 | $192 |
| | Non-Litigation | Partner | 52 | $737 | $883 | $1,111 | $939 | $938 | $814 |
| | | Associate | 87 | $452 | $613 | $850 | $660 | $606 | $569 |
| | | Paralegal | 33 | $245 | $280 | $347 | $306 | $258 | $129 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 45 | $605 | $778 | $977 | $820 | $717 | $707 |
| | | Associate | 71 | $401 | $497 | $633 | $543 | $447 | $454 |
| | | Paralegal | 16 | $240 | $277 | $281 | $265 | $217 | $183 |
| Corporate: Tax | Non-Litigation | Partner | 20 | $608 | $809 | $1,046 | $848 | $837 | $846 |

# Section IV: International Analysis

**United Kingdom**
By Practice Area and Matter Type

## 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | Non-Litigation | Associate | 36 | $346 | $471 | $608 | $490 | $569 | $509 |
| **Employment and Labor: Agreements** | Non-Litigation | Associate | 26 | $325 | $452 | $546 | $423 | $359 | $403 |
| **Employment and Labor: Other** | Litigation | Partner | 15 | $854 | $971 | $1,119 | $963 | $1,030 | $842 |
| | Non-Litigation | Partner | 46 | $561 | $716 | $811 | $702 | $593 | $631 |
| | | Associate | 46 | $383 | $558 | $667 | $550 | $462 | $446 |
| **Finance and Securities: Investments and Other Financial Instruments** | Non-Litigation | Partner | 80 | $644 | $797 | $969 | $819 | $879 | $802 |
| | | Associate | 129 | $391 | $512 | $641 | $539 | $557 | $532 |
| **Finance and Securities: Loans and Financing** | Non-Litigation | Partner | 60 | $864 | $1,290 | $1,466 | $1,152 | $1,078 | $1,095 |
| | | Associate | 115 | $614 | $785 | $980 | $762 | $713 | $663 |
| **Intellectual Property: Patents** | Litigation | Partner | 22 | $655 | $778 | $982 | $802 | $804 | $754 |
| | | Paralegal | 14 | $196 | $233 | $272 | $230 | $221 | $161 |
| | Non-Litigation | Partner | 13 | $363 | $428 | $487 | $431 | $481 | $450 |
| **Intellectual Property: Trademarks** | Non-Litigation | Partner | 12 | $595 | $679 | $901 | $702 | $667 | $692 |
| | | Associate | 25 | $320 | $424 | $450 | $406 | $395 | $381 |
| | | Paralegal | 21 | $205 | $220 | $248 | $239 | $229 | $201 |
| **Miscellaneous: General Advice & Counsel** | Non-Litigation | Partner | 13 | $590 | $657 | $800 | $740 | $722 | $669 |
| | | Associate | 28 | $420 | $506 | $599 | $529 | $498 | $480 |

wolterskluwer.com

# Section IV: International Analysis

**United Kingdom**
By Industry Group and Matter Type

### 2022 — Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Litigation | Partner | 21 | $795 | $878 | $1,157 | $962 | $875 | $794 |
| | | Associate | 44 | $348 | $493 | $634 | $509 | $507 | $496 |
| | Non-Litigation | Partner | 246 | $718 | $870 | $1,100 | $914 | $916 | $888 |
| | | Associate | 469 | $413 | $540 | $741 | $585 | $590 | $558 |
| **Industrials** | Non-Litigation | Partner | 51 | $590 | $1,284 | $2,229 | $1,286 | $1,238 | $706 |
| | | Associate | 73 | $510 | $852 | $1,048 | $805 | $713 | $596 |
| **Technology and Telecommunications** | Litigation | Partner | 20 | $674 | $751 | $852 | $751 | $698 | $707 |
| | | Associate | 29 | $364 | $475 | $551 | $451 | $403 | $389 |
| | Non-Litigation | Partner | 74 | $527 | $707 | $869 | $704 | $670 | $644 |
| | | Associate | 129 | $353 | $471 | $571 | $474 | $416 | $429 |

# Section IV: International Analysis

**United Kingdom**
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Partner | 13 | $619 | $657 | $727 | $643 | $615 | $589 |
| | Associate | 17 | $410 | $420 | $476 | $441 | $396 | $374 |
| **51-200 Lawyers** | Partner | 15 | $488 | $646 | $822 | $689 | $604 | $491 |
| | Associate | 11 | $362 | $485 | $597 | $541 | $410 | $352 |
| **201-500 Lawyers** | Partner | 34 | $668 | $794 | $866 | $781 | $837 | $699 |
| | Associate | 65 | $418 | $512 | $628 | $535 | $543 | $463 |
| **501-1,000 Lawyers** | Partner | 15 | $617 | $943 | $1,199 | $952 | $1,098 | $1,172 |
| | Associate | 33 | $276 | $481 | $660 | $494 | $636 | $655 |
| **More Than 1,000 Lawyers** | Partner | 339 | $689 | $870 | $1,101 | $905 | $874 | $838 |
| | Associate | 609 | $420 | $546 | $723 | $585 | $565 | $530 |



# Section VI: Matter Staffing Analysis

All data and analysis based on data collected thru Q2 2022

wolterskluwer.com

# Section VI: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litigation Matters, More Than 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



wolterskluwer.com



# Section VII: Data Methodology

All data and analysis based on data collected thru Q2 2022

# Appendix: Data Methodology

## Invoice Information

Data in Wolters Kluwer ELM Solutions' reference database and the 2022 Real Rate Report were taken from invoice line-item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 11 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 232-234).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology
## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis-Forrest City, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Carson City-Fernley, NV |

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |

# Appendix: Data Methodology

**Anonymization of the Dataset**

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

• The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter.

• The 2022 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses.

• Clients are not and will not be informed as to whether their data are included within a particular facet of analysis.

• No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

**A Note on Insurance Litigation**

We aim to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

**"Real Rate" Definition**

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 2018 through 2022. All invoices were submitted through the ELM Solutions billing systems.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

• Name of the biller
• Role of the biller
• Date of activity
• Hourly rate charged
• Time charged
• UTBMS code associated with the time charged
• Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line-Item Total/Line-Item Hours (Units)
Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line-item amounts after submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line-item level.

Aggregations of data taken from millions of these line-item-level invoice entries are the core of the information analyzed.

### A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line-item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, to determine the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2022 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

### Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

· Bankruptcy and Collections
· Commercial
· Corporate
· Employment and Labor
· Environmental
· Finance and Securities
· General Liability
· Government Relations
· Insurance Defense
· Intellectual Property
· Marketing and Advertising
· Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding commercial and contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on employment and labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for granular analysis.

# Appendix: Data Methodology

**Bankruptcy and Collections**

| | |
|---|---|
| Chapter 11 | General/Other |
| Collections | Workouts and Restructuring |

**Commercial (Commercial Transactions and Agreements)**

Contract Breach or Dispute
General, Drafting, and Review
General/Other

**Corporate[1]**

| | |
|---|---|
| Antitrust and Competition | Partnerships and Joint Ventures |
| Corporate Development | Regulatory and Compliance |
| General/Other | Tax |
| Governance | Treasury |
| Information and Technology | White Collar/Fraud/Abuse |
| Mergers, Acquisitions, and Divestitures | |

**Employment and Labor**

| | |
|---|---|
| ADA | General/Other |
| Agreements | Immigration |
| Compensation and Benefits | Union Relations and Negotiations/NLRB |
| Discrimination, Retaliation, and Harassment/EEO | Wages, Tips, and Overtime |
| Employee Dishonesty/Misconduct | Wrongful Termination |
| ERISA | |

**Environmental**

| | |
|---|---|
| General/Other | Superfund |
| Health and Safety | Waste/Remediation |

**Finance and Securities**

| | |
|---|---|
| Commercial Loans and Financing | Investments and Other Financial Instruments |
| Debt/Equity Offerings | Loans and Financing |
| Fiduciary Services | SEC Filings and Financial Reporting |
| General/Other | Securities and Banking Regulations |

**General Liability**

| | |
|---|---|
| Asbestos/Mesothelioma | Personal Injury/Wrongful Death |
| Auto and Transportation | Premises |
| Consumer Related Claims | Product and Product Liability |
| Crime, Dishonesty and Fraud | Property Damage |
| General/Other | Toxic Tort |

1 All references to "Corporate: General/Other" in the Real Rate Report are the aggregation of all Corporate sub-areas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

wolterskluwer.com

# Appendix: Data Methodology

**Government Relations**

General/Other
Lobbying and Relations

**Insurance Defense**

Auto and Transportation
General/Other
Personal Injury/Wrongful Death
Product and Product Liability
Professional Liability
Property Damage
Toxic Tort

**Intellectual Property[2]**

General/Other
Licensing
Patents
Trademarks

**Marketing and Advertising**

General/Other

**Real Estate**

Construction/Development
Easement and Right of Way
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Property/Land Acquisition or Disposition
Titles

---

[2] All references to "Intellectual Property: General/Other" in the Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.

 ELM Solutions

# About Wolters Kluwer ELM Solutions

Wolters Kluwer ELM Solutions is the market-leading global provider of enterprise legal spend and matter management, contract lifecycle management, and legal analytics solutions. We provide a comprehensive suite of tools that address the growing needs of corporate legal operations departments to increase operational efficiency and reduce costs. Corporate legal and insurance claims departments trust our innovative technology and end-to-end customer experience to drive world-class business outcomes. Wolters Kluwer ELM Solutions was named a leader in both the IDC MarketScape: Worldwide Enterprise Legal Spend Management 2020 Vendor Assessment and IDC MarketScape: Worldwide Enterprise Matter Management 2020 Vendor Assessment. The award-winning products include Passport®, one of the highest rated ELM solutions in the latest Hyperion MarketView™ Legal Market Intelligence Report; TyMetrix® 360°, the industry's leading SaaS-based e-billing and matter management solution; CLM Matrix, named a "strong performer" in the 2019 Q1 CLM Forrester Wave report; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $155 billion in invoices.

# EXHIBIT 9



# 2021 Real Rate Report®

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices

Wolters Kluwer

When you have to be right

Wolters Kluwer

## Report Editor

**Jeffrey Solomon**
Senior Director, Product Management Legal Analytics, Wolters Kluwer's ELM Solutions

## Lead Data Analysts

**Carol Au**
Business Systems Quantitative Analyst
Wolters Kluwer's ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer's ELM Solutions

## ELM Solutions Creative

**David Andrews**
Senior Graphic Designer
Wolters Kluwer's ELM Solutions

## Contributing Analysts and Authors

**Jason Bender**
Legal Analytics Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

**Nathan Cemenska**
Associate Director, Product Management
Wolters Kluwer's ELM Solutions

**Margie Sleboda**
Lead Technology Product Manager
Wolters Kluwer's ELM Solutions

## Executive Sponsor

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer's ELM Solutions

© 2004 - 2021 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
20 Church Street
Hartford, CT 06103 United States
ATTN: Marketing
+1-860-549-8795

## LEGAL CAVEAT

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2021 Real Rate Report

**A Letter to Our Readers** • 4

**Report Use Considerations** • 5

**Section I: High-Level Data Cuts** • 9

- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 64

- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 85

- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 175

- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 195

**Section VI: Matter Staffing Analysis** • 227

**Appendix: Data Methodology** • 232

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a relied upon data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world 's largest source of legal performance benchmark data, which has grown to include over $150 billion in anonymized legal data.

This year, we launched our LegalVIEW Insights Report series, which explores the emerging trends behind the overall legal spend volatility seen in corporate legal departments. The insights reports coupled with the Real Rate Report are great tools to drive actionable decisions.

The legal services industry relies on internal analytics and the use of external data resources, such as the LegalVIEW® data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank our data contributors for participating in this program. And we thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer's ELM Solutions

# Report Use Considerations

## 2021 Real Rate Report

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

## Some key factors[1] that drive rates[2]:

**Attorney location -** Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

**Litigation complexity -** The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

**Years of experience and reputation -** A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

**Overhead -** The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

**Firm size –** The rates can increase if the firm is large and has various timekeeper roles at the firm. For example, the cost to work with an associate or partner at a larger firm will be higher compared to a firm that has one to two associates and a paralegal.

## Rates increase in geographic areas with growing population

Additional analysis was performed to examine the impact of geographic location on law firm hourly rates. This report, like previous ones, shows that large, cosmopolitan legal services markets like New York City, San Francisco, and Los Angeles are associated with higher hourly rates. In addition, our analysis reveals a significant spike in hourly rates in areas of the country

1 David Goguen, J.D., University of San Francisco School of Law (2020) Guide to Legal Services Billing Retrieved from: https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html
2 **Source: 2018 RRR.** Factor order validated in multiple analyses since 2010

# Report Use Considerations

that are currently experiencing high population growth. Significant average rate increases occurred from 2020 to 2021 in many areas, but especially Fresno, California (~15% average rate increase), Greenville, SC (~18%), Miami, FL (~9%), Nashville, TN (~11%), Oklahoma City (~13%), Phoenix, AZ (~10%), and Seattle, WA (~11%) -- all of which have experienced much higher than average population growth in recent years.

The correlation between hourly rates and population growth makes sense. When people and businesses move into an area, it creates a spike in demand for all sorts of goods and services, including legal services. However, it is hard for the supply of legal services to move as quickly as demand because attorneys looking to move into a new geographic area face high switching costs that most will refuse to pay unless they absolutely have to.

First, attorneys looking to take work in a new state have to get licensed there, which takes time and effort and is a distraction that can reduce their current income in the form of the number of hours they are able to bill to clients. Second, despite the rise in remote working, many attorneys looking to establish practices in a new geographic location may have to establish at least some physical presence there, find a new office, new lodging, and potentially uproot their entire family. Third, even if the switching costs of licensure, physically moving, etc. are paid, attorneys may fear yet another switching cost in the form of attrition of their existing clients from their original geographic locale, who may view them as no longer investing in their knowledge of the legal problems and legal solutions that are specific to the original locale.

3 **Source: 2020 RRR.** Factor order validated in multiple analyses since 2010



Partner with the leader in AI-powered bill review

## LegalVIEW® BillAnalyzer

Many vendors claim to have an advanced and innovative AI model; however, only BillAnalyzer leverages the most extensive industry database, expertise and AI models to provide the best outcomes for your spend management program.

LegalVIEW BillAnalyzer can offer more than other legal bill review providers:

✓ Builds a custom AI model based on your guidelines

✓ Over 100 data scientists, 400 compliance experts and 50 process experts support the BillAnalyzer AI model

✓ Industry and peer guideline benchmarking

✓ Leverages industry-leading $150B in legal performance data

✓ Uses your actual historical data to train and optimize your custom AI model

✓ Surveys past billing in review to evaluate historical patterns

The benefits you can expect to realize from LegalVIEW BillAnalyzer include:

Control legal spend with up to 10% cost savings

Deliver up to 20% increase in billing guideline compliance

Optimize resources so attorneys can focus on higher value work

elmsolutionssales@wolterskluwer.com
1 800 780 3681 (Toll-free)

www.wkelmsolutions.com


Wolters Kluwer

When you have to be right

# *Mastering spend.*

## *Totally.*



## Supercharged cost management

Maximize compliance, minimize spend leakage



## Better analytics, smarter decisions

Act on insights from advanced analytics



## Complete visibility

Visibility and management of all vendor invoices

Wolters Kluwer's ELM Solutions redefines spend management and takes it to the next level with Total Spend Management. By incorporating our artificial intelligence and advanced analytics solutions into your spend management program, you can push the very boundaries of cost savings, billing compliance, engagement with outside counsel, and the value of what your legal department delivers to your organization.

elmsolutionssales@wolterskluwer.com

www.wkelmsolutions.com

1 800 780 3681 (Toll-free)



When you have to be right



# Section I:
## High-Level Data Cuts

All data and analysis based on data collected thru Q3 2021

**2021 Real Rate Report**

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
By Role

| | | 2021 - Real Rates for Associate and Partner | | | Trend Analysis - Mean | | |
|---|---|---|---|---|---|---|---|
| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
| Partner | 11482 | $425 | $643 | $950 | $728 | $715 | $679 |
| Associate | 10970 | $325 | $475 | $700 | $535 | $515 | $477 |
| Paralegal | 4679 | $155 | $225 | $315 | $244 | $236 | $222 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | Litigation | Partner | 12 | $319 | $333 | $506 | $447 | $379 | $379 |
| | Non-Litigation | Partner | 22 | $284 | $290 | $309 | $301 | $362 | $308 |
| | | Associate | 15 | $225 | $235 | $241 | $238 | $228 | $241 |
| **Atlanta GA** | Litigation | Partner | 119 | $300 | $475 | $625 | $504 | $558 | $528 |
| | | Associate | 127 | $248 | $340 | $405 | $349 | $366 | $350 |
| | Non-Litigation | Partner | 237 | $460 | $635 | $803 | $660 | $655 | $603 |
| | | Associate | 196 | $342 | $425 | $589 | $475 | $444 | $410 |
| **Austin TX** | Litigation | Partner | 26 | $452 | $560 | $899 | $671 | $607 | $559 |
| | | Associate | 21 | $295 | $405 | $667 | $482 | $504 | $421 |
| | Non-Litigation | Partner | 75 | $404 | $485 | $622 | $516 | $517 | $484 |
| | | Associate | 47 | $248 | $343 | $445 | $370 | $387 | $344 |
| **Baltimore MD** | Litigation | Partner | 75 | $425 | $611 | $756 | $605 | $570 | $589 |
| | | Associate | 99 | $300 | $445 | $567 | $457 | $444 | $414 |
| | Non-Litigation | Partner | 99 | $400 | $623 | $838 | $654 | $646 | $658 |
| | | Associate | 102 | $360 | $530 | $655 | $523 | $508 | $464 |
| **Baton Rouge LA** | Non-Litigation | Partner | 13 | $303 | $348 | $446 | $375 | $376 | $350 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Billings MT | Non-Litigation | Partner | 12 | $275 | $275 | $320 | $313 | $256 | $251 |
| Birmingham AL | Litigation | Partner | 63 | $305 | $325 | $390 | $355 | $362 | $351 |
| | Litigation | Associate | 54 | $275 | $285 | $306 | $287 | $303 | $280 |
| | Non-Litigation | Partner | 81 | $346 | $415 | $498 | $424 | $437 | $408 |
| | | Associate | 58 | $264 | $306 | $336 | $307 | $298 | $283 |
| Boise City ID | Non-Litigation | Partner | 13 | $245 | $295 | $340 | $340 | $309 | $287 |
| Boston MA | Litigation | Partner | 109 | $350 | $643 | $754 | $584 | $547 | $568 |
| | | Associate | 94 | $273 | $444 | $611 | $474 | $422 | $391 |
| | Non-Litigation | Partner | 204 | $464 | $680 | $900 | $718 | $749 | $704 |
| | | Associate | 180 | $376 | $488 | $610 | $520 | $541 | $495 |
| Bridgeport CT | Litigation | Partner | 14 | $425 | $546 | $572 | $501 | $462 | $442 |
| | Non-Litigation | Partner | 13 | $364 | $395 | $538 | $433 | $414 | $365 |
| Buffalo NY | Litigation | Partner | 31 | $340 | $340 | $340 | $330 | $338 | $338 |
| | | Associate | 25 | $237 | $245 | $265 | $242 | $243 | $246 |
| | Non-Litigation | Partner | 18 | $336 | $343 | $382 | $355 | $358 | $350 |
| | | Associate | 12 | $198 | $245 | $285 | $240 | $250 | $244 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**       **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Charleston WV | Litigation | Partner | 28 | $226 | $278 | $309 | $277 | $274 | $268 |
| | Non-Litigation | Partner | 13 | $275 | $325 | $360 | $341 | $358 | $336 |
| Charlotte NC | Litigation | Partner | 31 | $456 | $535 | $721 | $587 | $582 | $528 |
| | | Associate | 28 | $304 | $350 | $377 | $366 | $349 | $361 |
| | Non-Litigation | Partner | 78 | $538 | $636 | $823 | $704 | $683 | $652 |
| | | Associate | 77 | $318 | $386 | $497 | $441 | $404 | $404 |
| Chicago IL | Litigation | Partner | 312 | $502 | $725 | $950 | $739 | $712 | $688 |
| | | Associate | 274 | $375 | $502 | $618 | $508 | $490 | $457 |
| | Non-Litigation | Partner | 648 | $650 | $886 | $1,155 | $910 | $880 | $818 |
| | | Associate | 599 | $410 | $563 | $748 | $588 | $596 | $530 |
| Cincinnati OH | Litigation | Partner | 23 | $322 | $485 | $553 | $448 | $455 | $462 |
| | | Associate | 34 | $250 | $270 | $328 | $291 | $279 | $266 |
| | Non-Litigation | Partner | 37 | $395 | $440 | $550 | $473 | $460 | $427 |
| | | Associate | 45 | $250 | $290 | $333 | $296 | $282 | $267 |
| Cleveland OH | Litigation | Partner | 82 | $399 | $500 | $712 | $567 | $579 | $505 |
| | | Associate | 73 | $245 | $280 | $350 | $306 | $313 | $290 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Cleveland OH | Non-Litigation | Partner | 177 | $386 | $478 | $600 | $536 | $512 | $496 |
| | | Associate | 145 | $247 | $295 | $385 | $325 | $300 | $307 |
| Columbia SC | Litigation | Partner | 15 | $298 | $400 | $470 | $403 | $379 | $368 |
| | | Associate | 16 | $276 | $315 | $333 | $305 | $264 | $256 |
| | Non-Litigation | Partner | 23 | $310 | $400 | $510 | $423 | $400 | $386 |
| | | Associate | 22 | $223 | $250 | $295 | $263 | $266 | $249 |
| Columbus OH | Litigation | Partner | 23 | $415 | $555 | $590 | $525 | $533 | $479 |
| | | Associate | 15 | $245 | $245 | $301 | $292 | $274 | $273 |
| | Non-Litigation | Partner | 35 | $395 | $466 | $546 | $473 | $474 | $476 |
| | | Associate | 21 | $249 | $271 | $334 | $299 | $275 | $283 |
| Dallas TX | Litigation | Partner | 72 | $350 | $525 | $695 | $546 | $485 | $474 |
| | | Associate | 74 | $222 | $382 | $611 | $443 | $440 | $403 |
| | Non-Litigation | Partner | 140 | $425 | $603 | $975 | $720 | $755 | $711 |
| | | Associate | 149 | $325 | $519 | $694 | $527 | $563 | $518 |
| Dayton OH | Non-Litigation | Partner | 14 | $320 | $354 | $381 | $365 | $388 | $357 |
| Denver CO | Litigation | Partner | 44 | $375 | $478 | $625 | $492 | $457 | $458 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | Litigation | Associate | 33 | $283 | $323 | $420 | $355 | $334 | $322 |
| | | Partner | 129 | $406 | $500 | $630 | $545 | $519 | $500 |
| | Non-Litigation | Associate | 88 | $275 | $325 | $385 | $349 | $321 | $318 |
| **Detroit MI** | Litigation | Partner | 37 | $275 | $325 | $414 | $363 | $373 | $349 |
| | | Associate | 33 | $215 | $247 | $350 | $276 | $297 | $260 |
| | Non-Litigation | Partner | 75 | $320 | $375 | $464 | $393 | $377 | $368 |
| | | Associate | 49 | $218 | $255 | $300 | $269 | $254 | $252 |
| **Greenville SC** | Non-Litigation | Partner | 19 | $375 | $430 | $490 | $432 | $430 | $420 |
| | | Associate | 17 | $253 | $295 | $340 | $307 | $310 | $279 |
| **Hartford CT** | Litigation | Partner | 28 | $300 | $420 | $561 | $442 | $430 | $475 |
| | | Associate | 14 | $280 | $302 | $330 | $301 | $292 | $281 |
| | Non-Litigation | Partner | 22 | $425 | $500 | $730 | $569 | $550 | $520 |
| | | Associate | 21 | $270 | $305 | $340 | $309 | $279 | $264 |
| **Honolulu HI** | Litigation | Partner | 16 | $316 | $360 | $425 | $367 | $384 | $361 |
| | Non-Litigation | Partner | 25 | $275 | $300 | $390 | $348 | $305 | $329 |
| | | Associate | 12 | $178 | $180 | $220 | $206 | $201 | $194 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | | **2021 - Real Rates for Associate and Partner** | | **Trend Analysis - Mean** | |
| Houston TX | Litigation | Partner | 69 | $425 | $614 | $832 | $641 | $626 | $581 |
| | | Associate | 71 | $350 | $375 | $502 | $425 | $389 | $375 |
| | Non-Litigation | Partner | 116 | $491 | $702 | $1,013 | $775 | $794 | $725 |
| | | Associate | 128 | $274 | $374 | $539 | $432 | $409 | $369 |
| Indianapolis IN | Litigation | Partner | 42 | $295 | $400 | $465 | $407 | $420 | $418 |
| | | Associate | 26 | $200 | $250 | $303 | $260 | $259 | $267 |
| | Non-Litigation | Partner | 53 | $375 | $441 | $525 | $450 | $456 | $435 |
| | | Associate | 25 | $260 | $263 | $316 | $290 | $271 | $271 |
| Jackson MS | Litigation | Partner | 55 | $319 | $353 | $400 | $379 | $369 | $347 |
| | | Associate | 54 | $214 | $240 | $251 | $219 | $185 | $199 |
| | Non-Litigation | Partner | 27 | $300 | $379 | $475 | $397 | $382 | $344 |
| | | Associate | 22 | $55 | $135 | $255 | $159 | $198 | $227 |
| Jacksonville FL | Litigation | Partner | 13 | $291 | $514 | $612 | $452 | $410 | $308 |
| Kansas City MO | Litigation | Partner | 75 | $400 | $450 | $546 | $464 | $444 | $466 |
| | | Associate | 61 | $276 | $320 | $370 | $315 | $306 | $294 |
| | Non-Litigation | Partner | 114 | $386 | $466 | $550 | $493 | $464 | $444 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**         **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Kansas City MO | Non-Litigation | Associate | 95 | $250 | $320 | $385 | $323 | $288 | $278 |
| Las Vegas NV | Litigation | Partner | 14 | $285 | $350 | $484 | $402 | $445 | $413 |
| | Non-Litigation | Partner | 19 | $250 | $300 | $445 | $375 | $421 | $480 |
| | | Associate | 12 | $238 | $323 | $377 | $320 | $282 | $280 |
| Little Rock AR | Non-Litigation | Partner | 12 | $215 | $215 | $300 | $267 | $290 | $274 |
| Los Angeles CA | Litigation | Partner | 342 | $475 | $715 | $1,042 | $759 | $708 | $694 |
| | | Associate | 433 | $402 | $602 | $806 | $610 | $583 | $535 |
| | Non-Litigation | Partner | 559 | $600 | $880 | $1,160 | $894 | $872 | $816 |
| | | Associate | 761 | $480 | $685 | $895 | $696 | $665 | $620 |
| Louisville KY | Litigation | Partner | 18 | $265 | $356 | $405 | $344 | $353 | $338 |
| | | Associate | 16 | $178 | $200 | $278 | $225 | $227 | $214 |
| | Non-Litigation | Associate | 12 | $208 | $215 | $249 | $224 | $230 | $197 |
| Madison WI | Non-Litigation | Partner | 15 | $244 | $389 | $529 | $421 | $424 | $430 |
| Memphis TN | Litigation | Partner | 16 | $290 | $415 | $425 | $364 | $355 | $347 |
| | Non-Litigation | Partner | 20 | $298 | $340 | $369 | $345 | $346 | $334 |
| Miami FL | Litigation | Partner | 100 | $282 | $475 | $614 | $465 | $473 | $453 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**  ·  **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Miami FL | Litigation | Associate | 68 | $226 | $345 | $441 | $343 | $341 | $351 |
|  |  | Partner | 149 | $449 | $552 | $726 | $572 | $578 | $580 |
|  | Non-Litigation | Associate | 88 | $278 | $395 | $514 | $404 | $414 | $379 |
| Milwaukee WI | Litigation | Partner | 23 | $280 | $386 | $461 | $382 | $384 | $346 |
|  |  | Associate | 14 | $274 | $305 | $348 | $304 | $291 | $248 |
|  | Non-Litigation | Partner | 31 | $344 | $414 | $476 | $497 | $494 | $424 |
|  |  | Associate | 22 | $263 | $298 | $384 | $323 | $315 | $281 |
| Minneapolis MN | Litigation | Partner | 72 | $331 | $500 | $687 | $534 | $475 | $466 |
|  |  | Associate | 70 | $275 | $403 | $490 | $391 | $359 | $356 |
|  | Non-Litigation | Partner | 122 | $450 | $633 | $725 | $602 | $577 | $568 |
|  |  | Associate | 75 | $308 | $408 | $526 | $416 | $390 | $389 |
| Nashville TN | Litigation | Partner | 25 | $275 | $348 | $471 | $366 | $383 | $374 |
|  |  | Associate | 12 | $186 | $210 | $251 | $219 | $205 | $218 |
|  | Non-Litigation | Partner | 88 | $399 | $470 | $551 | $483 | $474 | $430 |
|  |  | Associate | 63 | $262 | $315 | $344 | $316 | $294 | $266 |
| New Orleans LA | Litigation | Partner | 49 | $283 | $310 | $361 | $322 | $340 | $336 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| New Orleans LA | Litigation | Associate | 46 | $226 | $238 | $339 | $279 | $287 | $260 |
| | | Partner | 40 | $293 | $345 | $449 | $373 | $387 | $364 |
| | Non-Litigation | Associate | 27 | $230 | $244 | $290 | $287 | $264 | $249 |
| New York NY | Litigation | Partner | 670 | $475 | $664 | $1,061 | $784 | $743 | $765 |
| | | Associate | 756 | $325 | $465 | $736 | $540 | $506 | $512 |
| | Non-Litigation | Partner | 1,522 | $758 | $1,175 | $1,520 | $1,138 | $1,101 | $1,046 |
| | | Associate | 2,124 | $550 | $770 | $981 | $772 | $734 | $680 |
| Omaha NE | Non-Litigation | Partner | 35 | $293 | $363 | $419 | $354 | $357 | $355 |
| | | Associate | 14 | $205 | $225 | $290 | $250 | $237 | $223 |
| Orlando FL | Litigation | Partner | 31 | $460 | $475 | $510 | $473 | $462 | $443 |
| | | Associate | 27 | $255 | $325 | $390 | $313 | $273 | $265 |
| | Non-Litigation | Partner | 45 | $390 | $443 | $502 | $486 | $514 | $475 |
| | | Associate | 28 | $246 | $293 | $333 | $311 | $313 | $311 |
| Philadelphia PA | Litigation | Partner | 352 | $450 | $623 | $810 | $638 | $631 | $613 |
| | | Associate | 329 | $340 | $420 | $495 | $430 | $404 | $383 |
| | Non-Litigation | Partner | 417 | $525 | $729 | $900 | $744 | $719 | $674 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**         **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Philadelphia PA | Non-Litigation | Associate | 374 | $335 | $436 | $525 | $457 | $431 | $412 |
| Phoenix AZ | Litigation | Partner | 34 | $300 | $440 | $570 | $466 | $400 | $409 |
| | Litigation | Associate | 24 | $215 | $324 | $350 | $291 | $243 | $266 |
| | Non-Litigation | Partner | 79 | $330 | $409 | $515 | $436 | $400 | $384 |
| | Non-Litigation | Associate | 47 | $225 | $275 | $325 | $281 | $255 | $269 |
| Pittsburgh PA | Litigation | Partner | 58 | $373 | $564 | $719 | $554 | $546 | $498 |
| | Litigation | Associate | 71 | $269 | $392 | $483 | $395 | $356 | $333 |
| | Non-Litigation | Partner | 135 | $441 | $605 | $808 | $629 | $601 | $543 |
| | Non-Litigation | Associate | 125 | $324 | $380 | $458 | $386 | $391 | $370 |
| Portland ME | Litigation | Partner | 15 | $359 | $409 | $468 | $472 | $416 | $429 |
| | Non-Litigation | Partner | 32 | $218 | $385 | $447 | $363 | $392 | $398 |
| | Non-Litigation | Associate | 20 | $196 | $245 | $279 | $244 | $249 | $241 |
| Portland OR | Litigation | Partner | 35 | $342 | $451 | $550 | $453 | $422 | $404 |
| | Litigation | Associate | 53 | $309 | $384 | $434 | $379 | $349 | $326 |
| | Non-Litigation | Partner | 63 | $410 | $502 | $612 | $516 | $496 | $465 |
| | Non-Litigation | Associate | 85 | $335 | $392 | $439 | $391 | $366 | $336 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Providence RI | Non-Litigation | Partner | 13 | $185 | $480 | $620 | $434 | $340 | $416 |
| Raleigh NC | Litigation | Partner | 12 | $275 | $395 | $539 | $403 | $418 | $388 |
| | Litigation | Associate | 15 | $206 | $275 | $450 | $323 | $379 | $315 |
| | Non-Litigation | Partner | 39 | $336 | $408 | $544 | $432 | $451 | $436 |
| Richmond VA | Litigation | Partner | 37 | $381 | $657 | $695 | $547 | $558 | $565 |
| | Litigation | Associate | 29 | $350 | $425 | $459 | $410 | $370 | $364 |
| | Non-Litigation | Partner | 64 | $569 | $710 | $892 | $715 | $703 | $640 |
| | Non-Litigation | Associate | 61 | $419 | $460 | $561 | $480 | $458 | $414 |
| Rochester NY | Non-Litigation | Partner | 11 | $261 | $354 | $426 | $364 | $369 | $371 |
| | Non-Litigation | Associate | 13 | $210 | $284 | $329 | $282 | $260 | $287 |
| Sacramento CA | Litigation | Partner | 11 | $375 | $400 | $430 | $421 | $386 | $449 |
| | Non-Litigation | Partner | 12 | $400 | $441 | $506 | $485 | $575 | $482 |
| Salt Lake City UT | Litigation | Partner | 17 | $240 | $300 | $430 | $327 | $378 | $368 |
| | Non-Litigation | Partner | 43 | $285 | $365 | $432 | $379 | $350 | $385 |
| | Non-Litigation | Associate | 24 | $220 | $240 | $271 | $252 | $241 | $224 |
| San Diego CA | Litigation | Partner | 48 | $285 | $425 | $883 | $557 | $498 | $479 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------------|------|---|----------------|--------|----------------|------|------|------|
| **San Diego CA** | Litigation | Associate | 19 | $150 | $175 | $325 | $254 | $257 | $268 |
| | Non-Litigation | Partner | 96 | $325 | $523 | $1,019 | $670 | $660 | $655 |
| | | Associate | 60 | $226 | $325 | $516 | $395 | $343 | $354 |
| **San Francisco CA** | Litigation | Partner | 150 | $392 | $663 | $961 | $704 | $703 | $667 |
| | | Associate | 108 | $314 | $415 | $628 | $486 | $471 | $451 |
| | Non-Litigation | Partner | 223 | $468 | $669 | $942 | $730 | $753 | $721 |
| | | Associate | 145 | $345 | $465 | $730 | $539 | $536 | $485 |
| **San Jose CA** | Litigation | Partner | 40 | $600 | $867 | $1,056 | $876 | $880 | $796 |
| | | Associate | 27 | $435 | $550 | $745 | $587 | $542 | $471 |
| | Non-Litigation | Partner | 61 | $618 | $795 | $1,165 | $918 | $910 | $803 |
| | | Associate | 38 | $370 | $515 | $865 | $622 | $575 | $570 |
| **San Juan PR** | Non-Litigation | Partner | 13 | $215 | $250 | $294 | $260 | $262 | $260 |
| **Seattle WA** | Litigation | Partner | 91 | $436 | $535 | $741 | $596 | $506 | $498 |
| | | Associate | 67 | $370 | $507 | $535 | $476 | $410 | $405 |
| | Non-Litigation | Partner | 150 | $406 | $505 | $697 | $547 | $553 | $523 |
| | | Associate | 117 | $300 | $366 | $504 | $411 | $389 | $381 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**           **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| St. Louis MO | Litigation | Partner | 46 | $248 | $357 | $491 | $384 | $390 | $389 |
|  |  | Associate | 17 | $200 | $225 | $250 | $226 | $230 | $224 |
|  | Non-Litigation | Partner | 72 | $350 | $428 | $531 | $439 | $464 | $439 |
| Tallahassee FL | Non-Litigation | Partner | 11 | $295 | $495 | $659 | $514 | $523 | $427 |
| Tampa FL | Litigation | Partner | 34 | $340 | $422 | $570 | $466 | $452 | $415 |
|  |  | Associate | 14 | $250 | $275 | $340 | $294 | $300 | $272 |
|  | Non-Litigation | Partner | 47 | $325 | $437 | $540 | $448 | $464 | $428 |
|  |  | Associate | 19 | $250 | $280 | $310 | $301 | $303 | $278 |
| Trenton NJ | Litigation | Partner | 14 | $425 | $540 | $710 | $568 | $556 | $494 |
|  | Non-Litigation | Partner | 19 | $400 | $578 | $727 | $599 | $581 | $520 |
|  |  | Associate | 14 | $210 | $341 | $430 | $334 | $336 | $373 |
| Washington DC | Litigation | Partner | 572 | $735 | $898 | $1,025 | $899 | $857 | $825 |
|  |  | Associate | 476 | $489 | $625 | $695 | $610 | $573 | $529 |
|  | Non-Litigation | Partner | 1,113 | $640 | $836 | $1,044 | $873 | $862 | $825 |
|  |  | Associate | 922 | $430 | $584 | $705 | $603 | $578 | $538 |
| Wheeling WV | Litigation | Associate | 45 | $384 | $484 | $601 | $486 | $502 | $458 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Fewer Than 3 Years | 23 | $272 | $360 | $405 | $343 | $302 | $260 |
| | 3 to Fewer Than 7 Years | 41 | $270 | $335 | $413 | $357 | $349 | $330 |
| | 7 or More Years | 69 | $346 | $413 | $590 | $471 | $425 | $402 |
| Austin TX | 7 or More Years | 15 | $368 | $446 | $662 | $500 | $436 | $403 |
| Baltimore MD | Fewer Than 3 Years | 22 | $297 | $444 | $525 | $424 | $396 | $455 |
| | 3 to Fewer Than 7 Years | 34 | $505 | $536 | $595 | $531 | $491 | $436 |
| | 7 or More Years | 40 | $290 | $491 | $652 | $486 | $482 | $449 |
| Birmingham AL | 3 to Fewer Than 7 Years | 18 | $220 | $285 | $300 | $266 | $272 | $264 |
| | 7 or More Years | 19 | $275 | $310 | $326 | $316 | $305 | $287 |
| Boston MA | Fewer Than 3 Years | 11 | $370 | $453 | $486 | $447 | $444 | $360 |
| | 3 to Fewer Than 7 Years | 34 | $400 | $458 | $561 | $488 | $460 | $420 |
| | 7 or More Years | 53 | $332 | $460 | $638 | $501 | $544 | $456 |
| Charlotte NC | 3 to Fewer Than 7 Years | 22 | $324 | $354 | $369 | $366 | $336 | $375 |
| | 7 or More Years | 22 | $329 | $430 | $490 | $471 | $458 | $413 |
| Chicago IL | Fewer Than 3 Years | 31 | $386 | $526 | $571 | $491 | $510 | $589 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| 2021 - Real Rates for Associate | | | | | | Trend Analysis - Mean | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
| Chicago IL | 3 to Fewer Than 7 Years | 94 | $390 | $498 | $668 | $542 | $552 | $504 |
| | 7 or More Years | 124 | $386 | $568 | $757 | $580 | $578 | $556 |
| Cincinnati OH | 3 to Fewer Than 7 Years | 13 | $249 | $280 | $325 | $279 | $248 | $249 |
| Cleveland OH | Fewer Than 3 Years | 21 | $222 | $260 | $367 | $288 | $234 | $207 |
| | 3 to Fewer Than 7 Years | 44 | $256 | $295 | $426 | $344 | $303 | $297 |
| | 7 or More Years | 51 | $255 | $295 | $350 | $328 | $326 | $322 |
| Columbus OH | 3 to Fewer Than 7 Years | 12 | $240 | $260 | $338 | $327 | $252 | $236 |
| Dallas TX | 3 to Fewer Than 7 Years | 16 | $528 | $611 | $718 | $623 | $583 | $439 |
| | 7 or More Years | 39 | $328 | $400 | $610 | $474 | $527 | $522 |
| Denver CO | 3 to Fewer Than 7 Years | 19 | $294 | $327 | $358 | $349 | $314 | $305 |
| | 7 or More Years | 30 | $274 | $365 | $415 | $361 | $334 | $341 |
| Detroit MI | 7 or More Years | 18 | $212 | $295 | $338 | $289 | $295 | $279 |
| Houston TX | 3 to Fewer Than 7 Years | 20 | $392 | $455 | $626 | $499 | $449 | $410 |
| | 7 or More Years | 29 | $328 | $413 | $585 | $468 | $478 | $453 |
| Indianapolis IN | 7 or More Years | 14 | $200 | $260 | $300 | $266 | $263 | $269 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|--------------------|----|----------------|--------|----------------|------|------|------|
| Jackson MS | 7 or More Years | 22 | $55 | $55 | $183 | $124 | $125 | $183 |
| Kansas City MO | 3 to Fewer Than 7 Years | 26 | $252 | $310 | $349 | $306 | $294 | $292 |
| Kansas City MO | 7 or More Years | 28 | $295 | $325 | $370 | $325 | $283 | $282 |
| Los Angeles CA | Fewer Than 3 Years | 70 | $494 | $533 | $622 | $543 | $511 | $413 |
| Los Angeles CA | 3 to Fewer Than 7 Years | 128 | $533 | $709 | $821 | $673 | $582 | $510 |
| Los Angeles CA | 7 or More Years | 164 | $412 | $565 | $841 | $629 | $604 | $576 |
| Miami FL | 3 to Fewer Than 7 Years | 14 | $277 | $340 | $408 | $364 | $323 | $323 |
| Miami FL | 7 or More Years | 30 | $310 | $475 | $540 | $431 | $429 | $374 |
| Minneapolis MN | 3 to Fewer Than 7 Years | 23 | $330 | $351 | $462 | $394 | $388 | $355 |
| Minneapolis MN | 7 or More Years | 26 | $326 | $448 | $580 | $441 | $397 | $384 |
| Nashville TN | 7 or More Years | 13 | $245 | $283 | $325 | $287 | $271 | $253 |
| New Orleans LA | 3 to Fewer Than 7 Years | 13 | $235 | $238 | $280 | $251 | $260 | $248 |
| New Orleans LA | 7 or More Years | 13 | $260 | $340 | $364 | $324 | $326 | $276 |
| New York NY | Fewer Than 3 Years | 160 | $440 | $590 | $775 | $629 | $560 | $513 |
| New York NY | 3 to Fewer Than 7 Years | 237 | $412 | $670 | $875 | $681 | $625 | $559 |

**2021 - Real Rates for Associate**   **Trend Analysis - Mean**

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Associate**                                                   **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| New York NY | 7 or More Years | 437 | $430 | $711 | $967 | $722 | $715 | $693 |
| Philadelphia PA | Fewer Than 3 Years | 38 | $326 | $375 | $428 | $378 | $351 | $448 |
| | 3 to Fewer Than 7 Years | 129 | $327 | $403 | $475 | $408 | $381 | $354 |
| | 7 or More Years | 137 | $350 | $452 | $550 | $461 | $446 | $433 |
| Phoenix AZ | 7 or More Years | 11 | $230 | $295 | $334 | $291 | $271 | $244 |
| Pittsburgh PA | 3 to Fewer Than 7 Years | 32 | $274 | $377 | $467 | $375 | $331 | $332 |
| | 7 or More Years | 34 | $263 | $381 | $507 | $394 | $386 | $348 |
| Portland OR | 3 to Fewer Than 7 Years | 40 | $340 | $375 | $428 | $379 | $330 | $294 |
| | 7 or More Years | 60 | $340 | $410 | $477 | $407 | $396 | $364 |
| Richmond VA | 7 or More Years | 13 | $413 | $450 | $488 | $453 | $420 | $393 |
| San Diego CA | 7 or More Years | 21 | $325 | $374 | $565 | $471 | $385 | $413 |
| San Francisco CA | Fewer Than 3 Years | 15 | $403 | $550 | $591 | $501 | $462 | |
| | 3 to Fewer Than 7 Years | 37 | $325 | $400 | $623 | $477 | $459 | $384 |
| | 7 or More Years | 49 | $314 | $405 | $621 | $478 | $526 | $495 |
| San Jose CA | 7 or More Years | 14 | $425 | $500 | $755 | $579 | $635 | $607 |

# Section I: High-Level Data Cuts

## Cities

By Years of Experience

| | | | 2021 - Real Rates for Associate | | | Trend Analysis - Mean | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
| Seattle WA | 3 to Fewer Than 7 Years | 23 | $277 | $295 | $335 | $298 | $318 | $283 |
| Seattle WA | 7 or More Years | 41 | $365 | $433 | $519 | $439 | $399 | $409 |
| St. Louis MO | 7 or More Years | 12 | $200 | $213 | $251 | $246 | $253 | $244 |
| Washington DC | Fewer Than 3 Years | 59 | $412 | $478 | $620 | $499 | $460 | $408 |
| Washington DC | 3 to Fewer Than 7 Years | 190 | $405 | $550 | $695 | $554 | $520 | $479 |
| Washington DC | 7 or More Years | 235 | $517 | $650 | $818 | $678 | $645 | $597 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **2021 - Real Rates for Associate** | | | | | | **Trend Analysis - Mean** | | |
| **Albany NY** | 21 or More Years | 19 | $294 | $318 | $343 | $366 | $388 | $334 |
| **Atlanta GA** | Fewer Than 21 Years | 85 | $390 | $485 | $692 | $531 | $554 | $509 |
| | 21 or More Years | 134 | $485 | $600 | $833 | $645 | $631 | $589 |
| **Austin TX** | Fewer Than 21 Years | 25 | $454 | $525 | $683 | $575 | $548 | $535 |
| | 21 or More Years | 41 | $414 | $480 | $811 | $582 | $545 | $519 |
| **Baltimore MD** | Fewer Than 21 Years | 36 | $400 | $520 | $686 | $554 | $545 | $576 |
| | 21 or More Years | 78 | $489 | $625 | $805 | $656 | $637 | $617 |
| **Birmingham AL** | Fewer Than 21 Years | 44 | $300 | $343 | $428 | $369 | $368 | $350 |
| | 21 or More Years | 43 | $375 | $463 | $526 | $457 | $458 | $412 |
| **Boston MA** | Fewer Than 21 Years | 74 | $519 | $652 | $776 | $668 | $678 | $622 |
| | 21 or More Years | 150 | $410 | $690 | $870 | $695 | $686 | $660 |
| **Bridgeport CT** | 21 or More Years | 14 | $375 | $532 | $573 | $482 | $451 | $411 |
| **Buffalo NY** | Fewer Than 21 Years | 16 | $340 | $340 | $340 | $329 | $332 | $324 |
| | 21 or More Years | 18 | $333 | $340 | $377 | $357 | $359 | $355 |
| **Charleston WV** | 21 or More Years | 20 | $259 | $287 | $321 | $289 | $286 | $284 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| | | | 2021 - Real Rates for Partner | | | Trend Analysis - Mean | | |
|---|---|---|---|---|---|---|---|---|
| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
| Charlotte NC | Fewer Than 21 Years | 36 | $474 | $590 | $715 | $588 | $584 | $559 |
| | 21 or More Years | 45 | $560 | $774 | $956 | $805 | $763 | $701 |
| Chicago IL | Fewer Than 21 Years | 213 | $525 | $745 | $1,035 | $792 | $777 | $725 |
| | 21 or More Years | 362 | $643 | $855 | $1,110 | $878 | $864 | $810 |
| Cincinnati OH | Fewer Than 21 Years | 14 | $355 | $430 | $535 | $443 | $447 | $420 |
| | 21 or More Years | 32 | $419 | $485 | $594 | $490 | $486 | $457 |
| Cleveland OH | Fewer Than 21 Years | 69 | $385 | $445 | $551 | $511 | $486 | $441 |
| | 21 or More Years | 115 | $407 | $524 | $665 | $582 | $572 | $540 |
| Columbia SC | 21 or More Years | 17 | $369 | $420 | $550 | $446 | $400 | $384 |
| Columbus OH | Fewer Than 21 Years | 11 | $355 | $410 | $600 | $464 | $501 | $468 |
| | 21 or More Years | 32 | $403 | $500 | $620 | $513 | $492 | $470 |
| Dallas TX | Fewer Than 21 Years | 51 | $383 | $520 | $632 | $572 | $606 | $566 |
| | 21 or More Years | 71 | $525 | $695 | $990 | $788 | $780 | $673 |
| Denver CO | Fewer Than 21 Years | 49 | $385 | $460 | $574 | $509 | $483 | $451 |
| | 21 or More Years | 78 | $439 | $577 | $667 | $580 | $546 | $530 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| | **2021 – Real Rates for Partner** | | | | | **Trend Analysis – Mean** | | |
| **Detroit MI** | Fewer Than 21 Years | 23 | $321 | $350 | $436 | $376 | $344 | $331 |
| | 21 or More Years | 58 | $300 | $370 | $460 | $387 | $377 | $374 |
| **Greenville SC** | 21 or More Years | 14 | $388 | $432 | $497 | $449 | $447 | $444 |
| **Hartford CT** | Fewer Than 21 Years | 15 | $300 | $353 | $438 | $370 | $389 | $416 |
| | 21 or More Years | 20 | $473 | $573 | $730 | $610 | $552 | $532 |
| **Honolulu HI** | 21 or More Years | 20 | $291 | $350 | $449 | $380 | $365 | $363 |
| **Houston TX** | Fewer Than 21 Years | 62 | $470 | $695 | $860 | $720 | $703 | $687 |
| | 21 or More Years | 56 | $527 | $769 | $1,019 | $789 | $815 | $730 |
| **Indianapolis IN** | Fewer Than 21 Years | 29 | $298 | $400 | $443 | $384 | $383 | $369 |
| | 21 or More Years | 52 | $352 | $447 | $583 | $470 | $467 | $453 |
| **Jackson MS** | Fewer Than 21 Years | 18 | $300 | $353 | $374 | $348 | $345 | $315 |
| | 21 or More Years | 15 | $309 | $425 | $592 | $447 | $380 | $357 |
| **Kansas City MO** | Fewer Than 21 Years | 45 | $375 | $418 | $470 | $422 | $382 | $370 |
| | 21 or More Years | 71 | $415 | $531 | $635 | $515 | $496 | $499 |
| **Las Vegas NV** | 21 or More Years | 14 | $300 | $350 | $510 | $425 | $470 | $498 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| | | | 2021 - Real Rates for Partner | | | Trend Analysis - Mean | | |
| Los Angeles CA | Fewer Than 21 Years | 173 | $550 | $855 | $1,065 | $815 | $724 | $703 |
| | 21 or More Years | 332 | $527 | $725 | $1,145 | $844 | $818 | $758 |
| Memphis TN | Fewer Than 21 Years | 11 | $283 | $300 | $340 | $317 | $324 | $309 |
| | 21 or More Years | 17 | $365 | $415 | $425 | $391 | $379 | $370 |
| Miami FL | Fewer Than 21 Years | 44 | $408 | $540 | $583 | $503 | $484 | $485 |
| | 21 or More Years | 99 | $414 | $550 | $750 | $569 | $564 | $532 |
| Milwaukee WI | Fewer Than 21 Years | 14 | $306 | $358 | $433 | $373 | $355 | $323 |
| | 21 or More Years | 26 | $375 | $470 | $545 | $535 | $530 | $431 |
| Minneapolis MN | Fewer Than 21 Years | 41 | $400 | $520 | $604 | $513 | $515 | $478 |
| | 21 or More Years | 82 | $450 | $659 | $789 | $619 | $591 | $579 |
| Nashville TN | Fewer Than 21 Years | 27 | $375 | $464 | $495 | $436 | $413 | $374 |
| | 21 or More Years | 49 | $420 | $470 | $536 | $481 | $472 | $433 |
| New Orleans LA | Fewer Than 21 Years | 24 | $275 | $305 | $390 | $346 | $361 | $337 |
| | 21 or More Years | 40 | $295 | $332 | $412 | $352 | $373 | $369 |
| New York NY | Fewer Than 21 Years | 456 | $656 | $1,044 | $1,407 | $1,033 | $987 | $938 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Partner**                                             **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| New York NY | 21 or More Years | 996 | $634 | $1,026 | $1,470 | $1,055 | $1,015 | $972 |
| Oklahoma City OK | 21 or More Years | 12 | $220 | $336 | $389 | $326 | $299 | $340 |
| Omaha NE | Fewer Than 21 Years | 15 | $241 | $305 | $350 | $299 | $336 | $316 |
| Omaha NE | 21 or More Years | 21 | $330 | $396 | $420 | $379 | $368 | $378 |
| Orlando FL | Fewer Than 21 Years | 20 | $385 | $410 | $503 | $472 | $482 | $440 |
| Orlando FL | 21 or More Years | 30 | $411 | $470 | $475 | $449 | $440 | $437 |
| Philadelphia PA | Fewer Than 21 Years | 169 | $450 | $590 | $725 | $611 | $579 | $558 |
| Philadelphia PA | 21 or More Years | 294 | $503 | $692 | $881 | $718 | $712 | $666 |
| Phoenix AZ | Fewer Than 21 Years | 22 | $303 | $380 | $454 | $397 | $373 | $354 |
| Phoenix AZ | 21 or More Years | 48 | $372 | $450 | $595 | $494 | $443 | $441 |
| Pittsburgh PA | Fewer Than 21 Years | 49 | $395 | $585 | $724 | $556 | $526 | $464 |
| Pittsburgh PA | 21 or More Years | 74 | $425 | $570 | $822 | $608 | $570 | $532 |
| Portland ME | Fewer Than 21 Years | 12 | $305 | $315 | $401 | $337 | $352 | $324 |
| Portland ME | 21 or More Years | 21 | $230 | $415 | $447 | $370 | $357 | $363 |
| Portland OR | Fewer Than 21 Years | 36 | $375 | $420 | $607 | $478 | $443 | $424 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Partner**                                        **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Portland OR | 21 or More Years | 44 | $455 | $505 | $585 | $531 | $500 | $466 |
| Raleigh NC | Fewer Than 21 Years | 15 | $300 | $378 | $455 | $397 | $427 | $408 |
| | 21 or More Years | 24 | $275 | $480 | $571 | $452 | $485 | $466 |
| Richmond VA | Fewer Than 21 Years | 32 | $610 | $684 | $724 | $638 | $618 | $580 |
| | 21 or More Years | 36 | $420 | $665 | $805 | $655 | $635 | $625 |
| Salt Lake City UT | Fewer Than 21 Years | 20 | $274 | $342 | $432 | $349 | $347 | $381 |
| | 21 or More Years | 24 | $333 | $393 | $462 | $409 | $378 | $378 |
| San Diego CA | Fewer Than 21 Years | 27 | $395 | $540 | $945 | $663 | $552 | $507 |
| | 21 or More Years | 64 | $357 | $563 | $1,175 | $747 | $701 | $657 |
| San Francisco CA | Fewer Than 21 Years | 80 | $480 | $705 | $950 | $752 | $718 | $681 |
| | 21 or More Years | 158 | $535 | $694 | $960 | $757 | $778 | $737 |
| San Jose CA | Fewer Than 21 Years | 18 | $707 | $955 | $1,201 | $979 | $915 | $799 |
| | 21 or More Years | 56 | $600 | $819 | $1,153 | $915 | $918 | $841 |
| Seattle WA | Fewer Than 21 Years | 66 | $402 | $471 | $634 | $511 | $454 | $446 |
| | 21 or More Years | 90 | $467 | $571 | $698 | $583 | $573 | $547 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Partner**                                        **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| St. Louis MO | Fewer Than 21 Years | 38 | $349 | $415 | $484 | $409 | $410 | $383 |
| | 21 or More Years | 57 | $350 | $435 | $584 | $453 | $465 | $440 |
| Tampa FL | Fewer Than 21 Years | 24 | $310 | $364 | $518 | $400 | $403 | $384 |
| | 21 or More Years | 35 | $375 | $511 | $546 | $496 | $507 | $465 |
| Trenton NJ | 21 or More Years | 15 | $515 | $626 | $831 | $639 | $624 | $545 |
| Washington DC | Fewer Than 21 Years | 422 | $625 | $814 | $950 | $818 | $793 | $756 |
| | 21 or More Years | 705 | $665 | $875 | $1,059 | $902 | $886 | $844 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany NY | Partner | 29 | $285 | $298 | $325 | $339 | $366 | $326 |
| | Associate | 17 | $224 | $235 | $245 | $238 | $233 | $242 |
| Atlanta GA | Partner | 321 | $413 | $590 | $756 | $609 | $618 | $569 |
| | Associate | 301 | $300 | $393 | $535 | $427 | $410 | $381 |
| Austin TX | Partner | 89 | $406 | $495 | $695 | $554 | $536 | $508 |
| | Associate | 61 | $275 | $350 | $530 | $402 | $413 | $363 |
| Baltimore MD | Partner | 160 | $412 | $620 | $799 | $631 | $613 | $625 |
| | Associate | 176 | $330 | $499 | $630 | $490 | $472 | $435 |
| Baton Rouge LA | Partner | 16 | $299 | $348 | $446 | $379 | $376 | $339 |
| Billings MT | Partner | 12 | $275 | $275 | $318 | $309 | $266 | $259 |
| Birmingham AL | Partner | 127 | $323 | $375 | $468 | $391 | $397 | $378 |
| | Associate | 101 | $273 | $300 | $325 | $297 | $300 | $281 |
| Boise City ID | Partner | 18 | $225 | $296 | $335 | $321 | $298 | $286 |
| Boston MA | Partner | 289 | $423 | $670 | $850 | $672 | $684 | $659 |
| | Associate | 262 | $351 | $475 | $610 | $504 | $497 | $463 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Bridgeport CT** | Partner | 21 | $372 | $504 | $573 | $474 | $440 | $404 |
| | Associate | 13 | $213 | $292 | $303 | $272 | $254 | $262 |
| **Buffalo NY** | Partner | 43 | $340 | $340 | $355 | $337 | $344 | $342 |
| | Associate | 36 | $225 | $245 | $265 | $241 | $244 | $245 |
| **Burlington VT** | Partner | 12 | $210 | $230 | $353 | $268 | $273 | $262 |
| **Charleston SC** | Partner | 15 | $285 | $395 | $464 | $367 | $352 | $366 |
| | Associate | 12 | $215 | $288 | $349 | $275 | $265 | $248 |
| **Charleston WV** | Partner | 35 | $235 | $287 | $325 | $293 | $294 | $289 |
| **Charlotte NC** | Partner | 104 | $521 | $623 | $777 | $672 | $657 | $616 |
| | Associate | 101 | $315 | $361 | $464 | $422 | $392 | $392 |
| **Chicago IL** | Partner | 863 | $610 | $839 | $1,101 | $859 | $832 | $779 |
| | Associate | 804 | $400 | $536 | $710 | $564 | $565 | $506 |
| **Cincinnati OH** | Partner | 55 | $380 | $445 | $550 | $464 | $459 | $441 |
| | Associate | 69 | $250 | $280 | $333 | $294 | $280 | $267 |
| **Cleveland OH** | Partner | 211 | $395 | $485 | $644 | $544 | $533 | $499 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities
By Role

**2021 – Real Rates for Associate and Partner**  **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|---------------|------|------|------|
| Cleveland OH | Associate | 192 | $245 | $292 | $370 | $319 | $304 | $302 |
| Columbia SC | Partner | 34 | $300 | $400 | $498 | $416 | $390 | $378 |
| | Associate | 35 | $228 | $292 | $320 | $280 | $265 | $252 |
| Columbus OH | Partner | 55 | $400 | $483 | $590 | $498 | $501 | $477 |
| | Associate | 34 | $245 | $260 | $320 | $295 | $275 | $279 |
| Dallas TX | Partner | 191 | $395 | $525 | $830 | $647 | $664 | $619 |
| | Associate | 205 | $295 | $483 | $674 | $497 | $527 | $482 |
| Dayton OH | Partner | 17 | $320 | $383 | $450 | $402 | $421 | $399 |
| Denver CO | Partner | 158 | $396 | $500 | $630 | $534 | $501 | $487 |
| | Associate | 115 | $275 | $324 | $395 | $351 | $326 | $319 |
| Detroit MI | Partner | 102 | $300 | $370 | $459 | $384 | $376 | $360 |
| | Associate | 78 | $215 | $255 | $320 | $272 | $269 | $256 |
| Greenville SC | Partner | 25 | $375 | $430 | $494 | $431 | $422 | $423 |
| | Associate | 23 | $275 | $310 | $367 | $320 | $315 | $292 |
| Hartford CT | Partner | 44 | $330 | $475 | $580 | $505 | $496 | $501 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2021 - Real Rates for Associate and Partner**      **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Hartford CT | Associate | 32 | $279 | $305 | $333 | $306 | $285 | $274 |
| Honolulu HI | Partner | 30 | $275 | $350 | $395 | $356 | $344 | $345 |
| | Associate | 13 | $180 | $200 | $200 | $205 | $201 | $204 |
| Houston TX | Partner | 166 | $470 | $657 | $955 | $722 | $729 | $671 |
| | Associate | 180 | $324 | $375 | $528 | $429 | $401 | $371 |
| Indianapolis IN | Partner | 92 | $350 | $405 | $513 | $428 | $436 | $427 |
| | Associate | 46 | $225 | $260 | $306 | $274 | $265 | $269 |
| Jackson MS | Partner | 74 | $319 | $354 | $425 | $384 | $373 | $346 |
| | Associate | 71 | $128 | $236 | $251 | $202 | $188 | $204 |
| Jacksonville FL | Partner | 17 | $299 | $417 | $612 | $442 | $395 | $334 |
| Kansas City MO | Partner | 175 | $395 | $450 | $550 | $482 | $456 | $455 |
| | Associate | 147 | $252 | $320 | $380 | $320 | $296 | $287 |
| Lafayette LA | Partner | 11 | $150 | $150 | $223 | $195 | $182 | $186 |
| Las Vegas NV | Associate | 18 | $250 | $295 | $377 | $319 | $281 | $280 |
| Lexington KY | Partner | 11 | $296 | $319 | $369 | $327 | $332 | $330 |

# Section I: High-Level Data Cuts

## Cities
By Role

| | | | **2021 – Real Rates for Associate and Partner** | | | **Trend Analysis - Mean** | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
| Little Rock AR | Partner | 16 | $215 | $250 | $300 | $272 | $287 | $282 |
| Los Angeles CA | Partner | 786 | $536 | $822 | $1,101 | $843 | $808 | $766 |
| | Associate | 1,110 | $450 | $653 | $860 | $664 | $636 | $587 |
| Louisville KY | Partner | 25 | $278 | $355 | $400 | $348 | $363 | $348 |
| | Associate | 25 | $180 | $210 | $264 | $224 | $228 | $210 |
| Madison WI | Partner | 15 | $241 | $389 | $536 | $419 | $435 | $440 |
| Memphis TN | Partner | 30 | $290 | $351 | $415 | $354 | $351 | $342 |
| Miami FL | Partner | 226 | $360 | $530 | $675 | $525 | $524 | $516 |
| | Associate | 149 | $265 | $361 | $475 | $375 | $381 | $365 |
| Milwaukee WI | Partner | 52 | $316 | $390 | $476 | $452 | $450 | $387 |
| | Associate | 36 | $270 | $305 | $358 | $316 | $305 | $269 |
| Minneapolis MN | Partner | 175 | $419 | $595 | $711 | $578 | $544 | $531 |
| | Associate | 137 | $295 | $406 | $521 | $405 | $377 | $376 |
| Nashville TN | Partner | 108 | $375 | $468 | $535 | $463 | $457 | $414 |
| | Associate | 73 | $252 | $311 | $338 | $305 | $283 | $257 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|----------------|------|------|------|
| New Haven CT | Partner | 14 | $338 | $414 | $510 | $421 | $446 | $432 |
| | Associate | 12 | $215 | $234 | $270 | $259 | $281 | $291 |
| New Orleans LA | Partner | 84 | $285 | $320 | $410 | $343 | $360 | $347 |
| | Associate | 63 | $226 | $238 | $336 | $281 | $280 | $257 |
| New York NY | Partner | 1,977 | $625 | $1,015 | $1,436 | $1,034 | $1,000 | $958 |
| | Associate | 2,713 | $453 | $710 | $930 | $712 | $678 | $633 |
| Oklahoma City OK | Partner | 16 | $220 | $320 | $383 | $311 | $290 | $307 |
| Omaha NE | Partner | 43 | $272 | $355 | $419 | $347 | $354 | $362 |
| | Associate | 16 | $205 | $225 | $255 | $246 | $232 | $223 |
| Orlando FL | Partner | 68 | $401 | $470 | $508 | $479 | $492 | $461 |
| | Associate | 51 | $249 | $310 | $390 | $312 | $291 | $284 |
| Philadelphia PA | Partner | 654 | $500 | $675 | $863 | $696 | $681 | $647 |
| | Associate | 627 | $337 | $425 | $520 | $445 | $419 | $398 |
| Phoenix AZ | Partner | 104 | $322 | $420 | $540 | $445 | $400 | $392 |
| | Associate | 65 | $225 | $290 | $336 | $284 | $251 | $268 |

# Section I: High-Level Data Cuts

## Cities
By Role

### 2021 - Real Rates for Associate and Partner

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Pittsburgh PA** | Partner | 180 | $430 | $592 | $775 | $608 | $583 | $528 |
| | Associate | 180 | $300 | $380 | $465 | $389 | $377 | $354 |
| **Portland ME** | Partner | 42 | $250 | $390 | $447 | $395 | $398 | $402 |
| | Associate | 23 | $200 | $245 | $290 | $249 | $249 | $240 |
| **Portland OR** | Partner | 91 | $400 | $488 | $585 | $495 | $470 | $442 |
| | Associate | 116 | $324 | $390 | $438 | $387 | $361 | $333 |
| **Raleigh NC** | Partner | 49 | $300 | $404 | $544 | $425 | $440 | $424 |
| | Associate | 24 | $220 | $275 | $388 | $312 | $351 | $312 |
| **Richmond VA** | Partner | 93 | $438 | $670 | $745 | $639 | $635 | $608 |
| | Associate | 85 | $374 | $450 | $530 | $459 | $427 | $395 |
| **Rochester NY** | Partner | 18 | $250 | $345 | $388 | $340 | $355 | $348 |
| | Associate | 17 | $206 | $250 | $324 | $272 | $253 | $277 |
| **Sacramento CA** | Partner | 19 | $375 | $424 | $450 | $448 | $462 | $466 |
| | Associate | 14 | $319 | $356 | $375 | $346 | $344 | $311 |
| **Salt Lake City UT** | Partner | 54 | $275 | $355 | $433 | $365 | $359 | $379 |

# Section I: High-Level Data Cuts

## Cities
By Role

**2021 - Real Rates for Associate and Partner**        **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Salt Lake City UT | Associate | 28 | $220 | $240 | $273 | $250 | $240 | $222 |
| San Diego CA | Partner | 119 | $325 | $446 | $977 | $632 | $593 | $572 |
| | Associate | 76 | $225 | $300 | $410 | $354 | $301 | $303 |
| San Francisco CA | Partner | 325 | $437 | $669 | $950 | $720 | $734 | $701 |
| | Associate | 238 | $325 | $430 | $668 | $516 | $514 | $471 |
| San Jose CA | Partner | 85 | $600 | $826 | $1,135 | $902 | $900 | $801 |
| | Associate | 60 | $401 | $525 | $815 | $609 | $565 | $544 |
| San Juan PR | Partner | 15 | $210 | $250 | $291 | $254 | $247 | $242 |
| Seattle WA | Partner | 209 | $414 | $526 | $719 | $565 | $537 | $516 |
| | Associate | 165 | $312 | $419 | $530 | $439 | $398 | $392 |
| St. Louis MO | Partner | 105 | $350 | $400 | $525 | $419 | $435 | $416 |
| | Associate | 22 | $200 | $250 | $295 | $252 | $247 | $237 |
| Syracuse NY | Partner | 11 | $235 | $240 | $277 | $245 | $265 | $285 |
| Tallahassee FL | Partner | 14 | $385 | $510 | $650 | $525 | $513 | $405 |
| Tampa FL | Partner | 69 | $325 | $434 | $550 | $455 | $458 | $422 |

# Section I: High-Level Data Cuts

## Cities
By Role

### 2021 – Real Rates for Associate and Partner

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Tampa FL | Associate | 31 | $250 | $280 | $340 | $298 | $301 | $275 |
| Trenton NJ | Partner | 29 | $400 | $545 | $715 | $586 | $572 | $510 |
| | Associate | 19 | $245 | $325 | $430 | $346 | $339 | $333 |
| Washington DC | Partner | 1,442 | $658 | $855 | $1,039 | $880 | $860 | $825 |
| | Associate | 1,270 | $453 | $595 | $700 | $605 | $576 | $535 |
| Wheeling WV | Partner | 33 | $703 | $772 | $837 | $773 | $794 | $773 |
| | Associate | 78 | $384 | $484 | $600 | $494 | $524 | $473 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 284 | $325 | $430 | $581 | $480 | $477 | $451 |
| | | Associate | 217 | $245 | $320 | $386 | $346 | $361 | $357 |
| | | Paralegal | 138 | $155 | $190 | $241 | $197 | $196 | $195 |
| | Non-Litigation | Partner | 271 | $326 | $410 | $548 | $503 | $583 | $430 |
| | | Associate | 187 | $246 | $345 | $445 | $391 | $477 | $322 |
| | | Paralegal | 107 | $140 | $186 | $226 | $196 | $211 | $175 |
| Commercial | Litigation | Partner | 855 | $438 | $637 | $885 | $696 | $662 | $634 |
| | | Associate | 793 | $325 | $440 | $660 | $516 | $452 | $431 |
| | | Paralegal | 397 | $194 | $256 | $331 | $270 | $253 | $239 |
| | Non-Litigation | Partner | 612 | $500 | $670 | $981 | $775 | $794 | $713 |
| | | Associate | 428 | $345 | $454 | $662 | $540 | $566 | $496 |
| | | Paralegal | 160 | $199 | $250 | $340 | $268 | $289 | $264 |
| Corporate: Antitrust and Competition | Litigation | Partner | 43 | $784 | $950 | $1,100 | $951 | $811 | $794 |
| | | Associate | 74 | $506 | $650 | $771 | $643 | $589 | $513 |
| | Non-Litigation | Partner | 70 | $836 | $995 | $1,283 | $1,077 | $1,087 | $1,004 |
| | | Associate | 84 | $520 | $643 | $854 | $673 | $676 | $602 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Antitrust and Competition | Non-Litigation | Paralegal | 13 | $312 | $320 | $340 | $310 | $323 | $286 |
| Corporate: Corporate Development | Non-Litigation | Partner | 33 | $644 | $1,165 | $1,380 | $1,059 | $828 | $915 |
| | | Associate | 15 | $480 | $925 | $1,033 | $785 | $621 | $584 |
| Corporate: Governance | Litigation | Partner | 27 | $992 | $1,150 | $1,291 | $1,168 | $1,103 | $995 |
| | Non-Litigation | Partner | 123 | $815 | $1,100 | $1,406 | $1,087 | $1,037 | $1,034 |
| | | Associate | 115 | $545 | $686 | $869 | $693 | $672 | $657 |
| | | Paralegal | 29 | $235 | $320 | $367 | $302 | $286 | $281 |
| Corporate: Information and Technology | Non-Litigation | Partner | 24 | $513 | $620 | $912 | $708 | $799 | $746 |
| | | Associate | 26 | $305 | $364 | $453 | $408 | $514 | $438 |
| Corporate: Mergers, Acquisitions and Divestitures | Litigation | Partner | 16 | $514 | $678 | $755 | $705 | $726 | $730 |
| | Non-Litigation | Partner | 423 | $596 | $880 | $1,295 | $952 | $939 | $931 |
| | | Associate | 438 | $423 | $638 | $898 | $662 | $625 | $611 |
| | | Paralegal | 126 | $260 | $365 | $433 | $341 | $306 | $302 |
| Corporate: Other | Litigation | Partner | 979 | $504 | $731 | $950 | $765 | $725 | $667 |
| | | Associate | 880 | $353 | $507 | $670 | $523 | $498 | $452 |
| | | Paralegal | 367 | $190 | $264 | $336 | $263 | $250 | $223 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Non-Litigation | Partner | 1,763 | $525 | $827 | $1,085 | $855 | $842 | $787 |
| | | Associate | 1,614 | $425 | $603 | $765 | $619 | $590 | $540 |
| | | Paralegal | 532 | $200 | $275 | $378 | $290 | $264 | $241 |
| Corporate: Partnerships and Joint Ventures | Non-Litigation | Partner | 100 | $993 | $1,340 | $1,590 | $1,249 | $1,172 | $1,121 |
| | | Associate | 132 | $721 | $922 | $1,080 | $897 | $835 | $728 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 279 | $638 | $858 | $1,050 | $868 | $819 | $807 |
| | | Associate | 261 | $433 | $550 | $739 | $591 | $572 | $526 |
| | | Paralegal | 122 | $213 | $275 | $349 | $284 | $278 | $255 |
| | Non-Litigation | Partner | 890 | $545 | $696 | $947 | $757 | $745 | $727 |
| | | Associate | 669 | $375 | $500 | $649 | $540 | $523 | $495 |
| | | Paralegal | 205 | $188 | $225 | $281 | $245 | $248 | $234 |
| Corporate: Tax | Litigation | Partner | 30 | $429 | $590 | $735 | $648 | $624 | $509 |
| | | Associate | 16 | $350 | $400 | $503 | $468 | $456 | $366 |
| | | Paralegal | 15 | $159 | $190 | $250 | $198 | $177 | $185 |
| | Non-Litigation | Partner | 278 | $620 | $850 | $1,195 | $933 | $923 | $864 |
| | | Associate | 220 | $446 | $611 | $837 | $661 | $620 | $585 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Tax | Non-Litigation | Paralegal | 65 | $205 | $291 | $373 | $293 | $300 | $280 |
| Corporate: Treasury | Non-Litigation | Partner | 30 | $712 | $856 | $933 | $887 | $979 | $951 |
| | | Associate | 42 | $368 | $452 | $658 | $531 | $481 | $491 |
| Employment and Labor: ADA | Litigation | Partner | 13 | $412 | $502 | $620 | $523 | $505 | $434 |
| | | Associate | 19 | $298 | $340 | $420 | $364 | $354 | $322 |
| Employment and Labor: Agreements | Litigation | Partner | 37 | $500 | $615 | $837 | $667 | $676 | $664 |
| | | Associate | 28 | $311 | $426 | $564 | $478 | $558 | $512 |
| | | Paralegal | 13 | $165 | $201 | $221 | $201 | $258 | $245 |
| | Non-Litigation | Partner | 47 | $407 | $503 | $680 | $566 | $667 | $548 |
| | | Associate | 69 | $266 | $357 | $440 | $366 | $371 | $358 |
| | | Paralegal | 15 | $165 | $180 | $192 | $183 | $198 | $182 |
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 45 | $342 | $515 | $725 | $604 | $597 | $616 |
| | | Associate | 20 | $276 | $298 | $395 | $394 | $429 | $342 |
| | Non-Litigation | Partner | 186 | $624 | $702 | $871 | $783 | $724 | $684 |
| | | Associate | 111 | $370 | $508 | $661 | $543 | $497 | $409 |
| | | Paralegal | 16 | $212 | $272 | $345 | $290 | $277 | $236 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**      **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 208 | $344 | $432 | $550 | $477 | $486 | $473 |
| | | Associate | 181 | $285 | $325 | $390 | $350 | $354 | $327 |
| | | Paralegal | 104 | $140 | $200 | $241 | $206 | $185 | $185 |
| | Non-Litigation | Partner | 150 | $400 | $472 | $581 | $505 | $495 | $472 |
| | | Associate | 123 | $283 | $320 | $366 | $346 | $339 | $335 |
| | | Paralegal | 53 | $150 | $203 | $275 | $218 | $208 | $189 |
| Employment and Labor: ERISA | Litigation | Partner | 19 | $450 | $495 | $645 | $553 | $576 | $642 |
| | | Associate | 19 | $261 | $325 | $369 | $329 | $322 | $458 |
| | Non-Litigation | Partner | 70 | $482 | $620 | $789 | $648 | $678 | $643 |
| | | Associate | 30 | $321 | $395 | $482 | $418 | $405 | $472 |
| Employment and Labor: Employee Dishonesty/Misconduct | Litigation | Partner | 11 | $763 | $950 | $983 | $864 | $804 | $794 |
| | | Associate | 18 | $439 | $550 | $550 | $546 | $522 | $430 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 49 | $495 | $625 | $716 | $629 | $579 | $614 |
| | | Associate | 36 | $283 | $397 | $515 | $417 | $349 | $387 |
| | | Paralegal | 30 | $124 | $191 | $203 | $177 | $194 | $191 |
| Employment and Labor: Other | Litigation | Partner | 287 | $432 | $612 | $830 | $672 | $639 | $635 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | Litigation | Associate | 207 | $325 | $425 | $573 | $457 | $454 | $441 |
| | | Paralegal | 83 | $135 | $225 | $275 | $219 | $223 | $219 |
| | | Partner | 703 | $437 | $504 | $655 | $570 | $590 | $591 |
| | Non-Litigation | Associate | 473 | $315 | $369 | $471 | $416 | $410 | $406 |
| | | Paralegal | 151 | $150 | $198 | $294 | $223 | $241 | $221 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 58 | $441 | $503 | $690 | $592 | $581 | $527 |
| | | Associate | 49 | $325 | $375 | $430 | $397 | $404 | $323 |
| | | Paralegal | 16 | $151 | $198 | $272 | $214 | $200 | $225 |
| | Non-Litigation | Partner | 109 | $449 | $509 | $645 | $577 | $569 | $548 |
| | | Associate | 55 | $314 | $350 | $459 | $401 | $408 | $376 |
| | | Paralegal | 17 | $210 | $233 | $295 | $255 | $244 | $228 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 47 | $403 | $475 | $603 | $534 | $508 | $485 |
| | | Associate | 39 | $313 | $348 | $456 | $377 | $373 | $340 |
| | | Paralegal | 15 | $160 | $213 | $225 | $207 | $176 | $187 |
| | Non-Litigation | Associate | 11 | $298 | $323 | $350 | $327 | $367 | $385 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 20 | $334 | $523 | $663 | $508 | $545 | $564 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Wrongful Termination | Litigation | Associate | 16 | $305 | $318 | $343 | $322 | $333 | $333 |
| | | Paralegal | 15 | $172 | $236 | $284 | $222 | $190 | $208 |
| | Non-Litigation | Partner | 25 | $430 | $525 | $655 | $540 | $507 | $479 |
| | | Associate | 22 | $276 | $310 | $384 | $327 | $334 | $313 |
| Environmental | Litigation | Partner | 75 | $385 | $495 | $618 | $510 | $517 | $534 |
| | | Associate | 43 | $333 | $380 | $413 | $396 | $366 | $362 |
| | | Paralegal | 21 | $189 | $200 | $255 | $222 | $238 | $210 |
| | Non-Litigation | Partner | 97 | $423 | $542 | $700 | $607 | $619 | $555 |
| | | Associate | 51 | $295 | $374 | $561 | $457 | $488 | $383 |
| | | Paralegal | 16 | $170 | $225 | $260 | $238 | $264 | $233 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 76 | $772 | $957 | $1,330 | $1,043 | $979 | $937 |
| | | Associate | 77 | $436 | $582 | $846 | $643 | $611 | $607 |
| | | Paralegal | 22 | $260 | $295 | $366 | $332 | $281 | $289 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 43 | $487 | $590 | $740 | $619 | $669 | $715 |
| | | Associate | 25 | $245 | $398 | $463 | $375 | $388 | $406 |
| | | Paralegal | 17 | $188 | $215 | $270 | $225 | $205 | $214 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Fiduciary Services | Non-Litigation | Partner | 56 | $456 | $599 | $890 | $673 | $671 | $661 |
| | | Associate | 37 | $292 | $330 | $464 | $393 | $383 | $398 |
| | | Paralegal | 13 | $221 | $240 | $251 | $268 | $281 | $227 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 32 | $698 | $813 | $1,101 | $853 | $1,017 | $933 |
| | | Associate | 33 | $399 | $519 | $635 | $547 | $574 | $566 |
| | | Paralegal | 22 | $193 | $235 | $280 | $260 | $245 | $181 |
| | Non-Litigation | Partner | 862 | $750 | $990 | $1,295 | $1,046 | $1,021 | $969 |
| | | Associate | 992 | $501 | $715 | $955 | $744 | $715 | $650 |
| | | Paralegal | 256 | $220 | $296 | $383 | $317 | $297 | $274 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 97 | $392 | $525 | $680 | $636 | $544 | $539 |
| | | Associate | 95 | $283 | $345 | $515 | $415 | $375 | $364 |
| | | Paralegal | 68 | $170 | $216 | $272 | $235 | $209 | $205 |
| | Non-Litigation | Partner | 1,133 | $577 | $899 | $1,345 | $966 | $908 | $860 |
| | | Associate | 1,145 | $470 | $675 | $929 | $693 | $651 | $604 |
| | | Paralegal | 475 | $225 | $310 | $410 | $321 | $293 | $278 |
| Finance and Securities: Other | Non-Litigation | Partner | 24 | $677 | $953 | $1,287 | $1,028 | $1,000 | $909 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Other | Non-Litigation | Associate | 24 | $574 | $857 | $873 | $733 | $698 | $647 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 52 | $750 | $1,248 | $1,550 | $1,187 | $1,067 | $985 |
| | | Associate | 54 | $611 | $873 | $1,064 | $826 | $689 | $630 |
| | | Paralegal | 11 | $310 | $352 | $356 | $357 | $353 | $333 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 52 | $668 | $1,067 | $1,332 | $1,037 | $1,031 | $930 |
| | | Associate | 29 | $425 | $565 | $876 | $621 | $610 | $558 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 101 | $225 | $275 | $353 | $334 | $361 | $347 |
| | | Associate | 70 | $197 | $235 | $269 | $268 | $253 | $251 |
| | | Paralegal | 86 | $100 | $115 | $125 | $126 | $127 | $127 |
| General Liability: Auto and Transportation | Litigation | Partner | 16 | $180 | $220 | $316 | $251 | $234 | $301 |
| General Liability: Consumer Related Claims | Litigation | Partner | 59 | $300 | $530 | $693 | $553 | $472 | $491 |
| | | Associate | 52 | $287 | $374 | $523 | $430 | $382 | $361 |
| | | Paralegal | 21 | $130 | $210 | $263 | $201 | $161 | $166 |
| General Liability: Crime, Dishonesty and Fraud | Litigation | Partner | 30 | $474 | $525 | $593 | $542 | $524 | $530 |
| | | Associate | 23 | $330 | $400 | $574 | $443 | $377 | $415 |
| | | Paralegal | 12 | $216 | $247 | $271 | $254 | $196 | $240 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Other | Litigation | Partner | 120 | $229 | $700 | $950 | $687 | $628 | $607 |
| | | Associate | 115 | $393 | $565 | $695 | $531 | $495 | $430 |
| | | Paralegal | 77 | $95 | $235 | $235 | $208 | $192 | $218 |
| | Non-Litigation | Partner | 14 | $293 | $410 | $495 | $408 | $501 | $538 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 239 | $190 | $230 | $415 | $370 | $333 | $325 |
| | | Associate | 158 | $166 | $200 | $295 | $280 | $249 | $225 |
| | | Paralegal | 185 | $90 | $100 | $135 | $132 | $121 | $114 |
| General Liability: Premises | Litigation | Partner | 66 | $323 | $395 | $538 | $436 | $394 | $395 |
| | | Associate | 58 | $210 | $265 | $300 | $280 | $281 | $274 |
| | | Paralegal | 38 | $115 | $150 | $190 | $159 | $166 | $150 |
| General Liability: Product and Product Liability | Litigation | Partner | 309 | $300 | $400 | $599 | $476 | $460 | $474 |
| | | Associate | 274 | $235 | $295 | $400 | $337 | $326 | $333 |
| | | Paralegal | 239 | $122 | $135 | $205 | $170 | $164 | $172 |
| | Non-Litigation | Partner | 51 | $243 | $305 | $418 | $361 | $338 | $320 |
| | | Associate | 30 | $200 | $275 | $346 | $277 | $278 | $277 |
| | | Paralegal | 15 | $115 | $150 | $178 | $156 | $136 | $141 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Property Damage | Litigation | Partner | 51 | $341 | $450 | $600 | $490 | $462 | $563 |
| | | Associate | 41 | $275 | $314 | $400 | $337 | $307 | $369 |
| | | Paralegal | 21 | $135 | $185 | $225 | $186 | $186 | $204 |
| General Liability: Toxic Tort | Litigation | Partner | 30 | $296 | $368 | $479 | $485 | $449 | $445 |
| | | Associate | 28 | $225 | $225 | $558 | $369 | $351 | $356 |
| | | Paralegal | 17 | $100 | $110 | $180 | $165 | $176 | $151 |
| Government Relations | Non-Litigation | Partner | 60 | $548 | $749 | $885 | $779 | $832 | $793 |
| | | Associate | 42 | $401 | $530 | $644 | $537 | $562 | $550 |
| | | Paralegal | 11 | $252 | $296 | $393 | $316 | $300 | $296 |
| Insurance Defense: Asbestos/Mesothelioma | Litigation | Partner | 28 | $165 | $179 | $215 | $196 | $210 | $232 |
| | | Associate | 21 | $145 | $160 | $180 | $164 | $156 | $209 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 1,191 | $160 | $175 | $200 | $220 | $220 | $241 |
| | | Associate | 894 | $145 | $160 | $175 | $165 | $159 | $155 |
| | | Paralegal | 850 | $82 | $90 | $95 | $91 | $89 | $87 |
| Insurance Defense: Consumer Related Claims | Litigation | Partner | 51 | $172 | $250 | $359 | $315 | $420 | $353 |
| | | Paralegal | 27 | $93 | $122 | $146 | $132 | $120 | $132 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Insurer Work Comp | Litigation | Partner | 284 | $150 | $165 | $185 | $191 | $198 | $199 |
| | | Associate | 229 | $145 | $150 | $165 | $153 | $153 | $151 |
| | | Paralegal | 235 | $85 | $90 | $100 | $96 | $93 | $93 |
| Insurance Defense: Marine | Litigation | Partner | 40 | $177 | $210 | $248 | $244 | $196 | $241 |
| | | Paralegal | 19 | $70 | $75 | $90 | $78 | $87 | $97 |
| Insurance Defense: Other | Litigation | Partner | 1,323 | $170 | $190 | $235 | $231 | $235 | $228 |
| | | Associate | 960 | $155 | $170 | $200 | $185 | $184 | $180 |
| | | Paralegal | 766 | $85 | $95 | $105 | $99 | $95 | $95 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 191 | $160 | $175 | $200 | $187 | $188 | $194 |
| | | Associate | 164 | $146 | $155 | $175 | $161 | $158 | $160 |
| | | Paralegal | 104 | $75 | $85 | $86 | $82 | $82 | $87 |
| Insurance Defense: Pollution | Litigation | Partner | 145 | $185 | $215 | $250 | $246 | $239 | $234 |
| | | Associate | 68 | $176 | $190 | $204 | $211 | $205 | $197 |
| | | Paralegal | 51 | $90 | $92 | $100 | $99 | $102 | $110 |
| Insurance Defense: Premises | Litigation | Partner | 795 | $165 | $180 | $225 | $219 | $214 | $232 |
| | | Associate | 549 | $150 | $165 | $185 | $171 | $171 | $171 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Premises | Litigation | Paralegal | 483 | $80 | $90 | $100 | $91 | $91 | $89 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 128 | $175 | $180 | $200 | $194 | $195 | $261 |
| | | Associate | 80 | $160 | $175 | $185 | $174 | $173 | $199 |
| | | Paralegal | 70 | $81 | $95 | $99 | $93 | $95 | $100 |
| Insurance Defense: Professional Liability | Litigation | Partner | 144 | $185 | $200 | $275 | $257 | $243 | $236 |
| | | Associate | 69 | $160 | $195 | $295 | $230 | $211 | $199 |
| Insurance Defense: Property Damage | Litigation | Partner | 678 | $175 | $210 | $250 | $221 | $227 | $221 |
| | | Associate | 537 | $160 | $180 | $215 | $188 | $184 | $180 |
| | | Paralegal | 357 | $80 | $90 | $100 | $94 | $95 | $94 |
| Insurance Policies and Coverage: Policy Coverage Dispute | Litigation | Partner | 14 | $308 | $434 | $574 | $495 | $587 | $495 |
| Intellectual Property: Licensing | Non-Litigation | Partner | 22 | $820 | $1,010 | $1,406 | $1,078 | $1,057 | $969 |
| | | Associate | 28 | $648 | $711 | $861 | $739 | $730 | $648 |
| Intellectual Property: Opinions | Non-Litigation | Partner | 12 | $521 | $805 | $1,026 | $833 | $1,121 | $754 |
| Intellectual Property: Other | Litigation | Partner | 43 | $520 | $595 | $734 | $662 | $693 | $694 |
| | | Associate | 29 | $342 | $430 | $615 | $482 | $552 | $538 |
| | | Paralegal | 24 | $200 | $248 | $294 | $255 | $268 | $265 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

### 2021 - Real Rates for Associate, Paralegal, and Partner      Trend Analysis - Mean

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Other | Non-Litigation | Partner | 111 | $412 | $608 | $804 | $647 | $626 | $584 |
| | | Associate | 54 | $300 | $363 | $448 | $402 | $406 | $373 |
| | | Paralegal | 29 | $186 | $216 | $275 | $219 | $217 | $199 |
| Intellectual Property: Patents | Litigation | Partner | 336 | $575 | $838 | $1,008 | $810 | $779 | $763 |
| | | Associate | 330 | $455 | $620 | $751 | $608 | $560 | $532 |
| | | Paralegal | 189 | $204 | $280 | $328 | $281 | $265 | $260 |
| | Non-Litigation | Partner | 358 | $375 | $500 | $724 | $587 | $547 | $558 |
| | | Associate | 358 | $285 | $350 | $540 | $434 | $407 | $384 |
| | | Paralegal | 200 | $187 | $215 | $270 | $237 | $221 | $215 |
| Intellectual Property: Trademarks | Litigation | Partner | 22 | $503 | $630 | $876 | $677 | $612 | $570 |
| | | Associate | 13 | $290 | $424 | $535 | $478 | $463 | $439 |
| | | Paralegal | 11 | $240 | $258 | $334 | $285 | $234 | $241 |
| | Non-Litigation | Partner | 100 | $474 | $587 | $724 | $613 | $630 | $592 |
| | | Associate | 79 | $305 | $361 | $495 | $412 | $396 | $396 |
| | | Paralegal | 76 | $205 | $230 | $285 | $248 | $245 | $233 |
| Marketing and Advertising | Non-Litigation | Partner | 40 | $475 | $639 | $952 | $768 | $1,045 | $995 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Marketing and Advertising | Non-Litigation | Associate | 31 | $328 | $480 | $893 | $602 | $772 | $669 |
| | | Paralegal | 15 | $193 | $289 | $360 | $289 | $333 | $278 |
| Miscellaneous: Billing or Administrative Matter | Non-Litigation | Partner | 106 | $975 | $1,070 | $1,179 | $1,077 | $982 | $918 |
| | | Associate | 89 | $582 | $681 | $835 | $694 | $657 | $585 |
| | | Paralegal | 14 | $243 | $278 | $308 | $282 | $267 | $299 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 104 | $748 | $933 | $1,294 | $997 | $931 | $864 |
| | | Associate | 60 | $429 | $568 | $865 | $640 | $622 | $555 |
| | | Paralegal | 18 | $218 | $359 | $419 | $337 | $341 | $360 |
| Real Estate: Construction/ Development | Litigation | Partner | 18 | $435 | $554 | $745 | $585 | $508 | $470 |
| | | Associate | 12 | $286 | $349 | $415 | $359 | $324 | $353 |
| | Non-Litigation | Partner | 18 | $470 | $533 | $648 | $554 | $665 | $587 |
| Real Estate: Easement and Right of Way | Non-Litigation | Partner | 21 | $340 | $400 | $500 | $423 | $459 | $459 |
| Real Estate: Land Use/Zoning/Restrictive Covenants | Non-Litigation | Partner | 45 | $465 | $570 | $785 | $631 | $591 | $566 |
| | | Associate | 25 | $260 | $410 | $553 | $439 | $404 | $360 |
| | | Paralegal | 13 | $190 | $205 | $330 | $242 | $219 | $215 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 45 | $300 | $420 | $650 | $564 | $472 | $374 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Landlord/Tenant Issues** | Litigation | Associate | 44 | $261 | $320 | $444 | $404 | $352 | $274 |
| | | Paralegal | 26 | $125 | $175 | $321 | $212 | $214 | $136 |
| **Real Estate: Leasing** | Litigation | Partner | 39 | $260 | $475 | $746 | $527 | $454 | $311 |
| | | Associate | 36 | $260 | $347 | $479 | $387 | $324 | $232 |
| | | Paralegal | 19 | $108 | $210 | $330 | $218 | $168 | $141 |
| | Non-Litigation | Partner | 116 | $395 | $540 | $730 | $583 | $536 | $520 |
| | | Associate | 72 | $295 | $398 | $490 | $403 | $389 | $370 |
| | | Paralegal | 24 | $151 | $198 | $216 | $202 | $217 | $219 |
| **Real Estate: Other** | Litigation | Partner | 110 | $461 | $588 | $748 | $648 | $556 | $564 |
| | | Associate | 97 | $330 | $386 | $480 | $428 | $444 | $410 |
| | | Paralegal | 58 | $201 | $261 | $331 | $257 | $224 | $231 |
| | Non-Litigation | Partner | 125 | $350 | $475 | $640 | $519 | $530 | $497 |
| | | Associate | 79 | $275 | $365 | $424 | $378 | $355 | $370 |
| | | Paralegal | 40 | $184 | $214 | $258 | $220 | $187 | $197 |
| **Real Estate: Property/Land Acquisition or Divestiture** | Non-Litigation | Partner | 95 | $475 | $600 | $860 | $728 | $605 | $626 |
| | | Associate | 57 | $362 | $485 | $570 | $530 | $398 | $423 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2021 - Real Rates for Associate, Paralegal, and Partner**  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Property/Land Acquisition or Divestiture | Non-Litigation | Paralegal | 25 | $180 | $215 | $315 | $235 | $237 | $230 |
| Real Estate: Titles | Litigation | Partner | 261 | $275 | $325 | $400 | $347 | $341 | $313 |
| | | Associate | 140 | $224 | $263 | $311 | $279 | $262 | $244 |
| | Non-Litigation | Partner | 796 | $250 | $300 | $383 | $341 | $333 | $312 |
| | | Associate | 605 | $215 | $250 | $300 | $285 | $267 | $247 |
| | | Paralegal | 449 | $103 | $135 | $170 | $149 | $142 | $136 |
| Requests for Information: Subpoena | Litigation | Partner | 142 | $395 | $636 | $916 | $679 | $725 | $663 |
| | | Associate | 123 | $308 | $499 | $622 | $490 | $494 | $456 |
| | | Paralegal | 64 | $195 | $238 | $330 | $252 | $245 | $227 |
| | Non-Litigation | Partner | 12 | $425 | $600 | $819 | $631 | $727 | $675 |

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

**2021 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Litigation | Partner | 730 | $260 | $325 | $446 | $375 | $366 | $344 |
| | | Associate | 507 | $200 | $250 | $325 | $283 | $270 | $255 |
| | Non-Litigation | Partner | 1048 | $286 | $387 | $525 | $418 | $413 | $397 |
| | | Associate | 703 | $216 | $265 | $325 | $281 | $285 | $277 |
| 51-200 Lawyers | Litigation | Partner | 844 | $302 | $397 | $570 | $459 | $444 | $427 |
| | | Associate | 565 | $225 | $275 | $375 | $313 | $300 | $292 |
| | Non-Litigation | Partner | 1114 | $378 | $485 | $653 | $540 | $533 | $504 |
| | | Associate | 707 | $250 | $310 | $425 | $363 | $349 | $330 |
| 201-500 Lawyers | Litigation | Partner | 909 | $412 | $525 | $675 | $574 | $560 | $549 |
| | | Associate | 750 | $295 | $350 | $440 | $393 | $381 | $370 |
| | Non-Litigation | Partner | 1565 | $423 | $556 | $751 | $629 | $622 | $606 |
| | | Associate | 1194 | $302 | $391 | $529 | $441 | $425 | $411 |
| 501-1,000 Lawyers | Litigation | Partner | 1074 | $563 | $727 | $961 | $809 | $765 | $763 |
| | | Associate | 1240 | $375 | $520 | $695 | $552 | $516 | $501 |
| | Non-Litigation | Partner | 2103 | $613 | $860 | $1,242 | $943 | $921 | $892 |
| | | Associate | 2503 | $444 | $626 | $860 | $660 | $628 | $588 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| More Than 1,000 Lawyers | Litigation | Partner | 845 | $715 | $895 | $1,094 | $922 | $900 | $857 |
| | | Associate | 977 | $445 | $565 | $750 | $604 | $580 | $537 |
| | Non-Litigation | Partner | 1928 | $811 | $1,025 | $1,320 | $1,071 | $1,039 | $972 |
| | | Associate | 2262 | $501 | $695 | $900 | $717 | $695 | $627 |



# Section II:
## Industry Analysis

All data and analysis based on data collected thru Q3 2021

**2021 Real Rate Report**

# Section II: Industry Analysis

## All
By Matter Type

**2021 - Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Litigation | Partner | 329 | $299 | $395 | $576 | $448 | $436 | $459 |
| | | Associate | 263 | $212 | $268 | $374 | $307 | $301 | $300 |
| | Non-Litigation | Partner | 394 | $481 | $655 | $1,190 | $851 | $775 | $671 |
| | | Associate | 312 | $395 | $652 | $992 | $695 | $607 | $481 |
| Consumer Goods | Litigation | Partner | 218 | $295 | $365 | $486 | $443 | $442 | $410 |
| | | Associate | 151 | $215 | $245 | $365 | $308 | $310 | $295 |
| | Non-Litigation | Partner | 307 | $450 | $595 | $795 | $633 | $606 | $602 |
| | | Associate | 136 | $309 | $385 | $578 | $452 | $409 | $405 |
| Consumer Services | Litigation | Partner | 712 | $400 | $560 | $760 | $620 | $627 | $594 |
| | | Associate | 666 | $320 | $414 | $580 | $467 | $450 | $410 |
| | Non-Litigation | Partner | 794 | $462 | $620 | $825 | $704 | $695 | $694 |
| | | Associate | 762 | $357 | $485 | $678 | $536 | $491 | $488 |
| Financials Excluding Insurance | Litigation | Partner | 1,223 | $356 | $538 | $770 | $616 | $599 | $608 |
| | | Associate | 1,025 | $275 | $375 | $539 | $434 | $420 | $417 |
| | Non-Litigation | Partner | 3,232 | $565 | $870 | $1,217 | $922 | $911 | $866 |
| | | Associate | 3,217 | $420 | $618 | $885 | $666 | $653 | $603 |
| Health Care | Litigation | Partner | 824 | $450 | $725 | $946 | $708 | $682 | $658 |

# Section II: Industry Analysis

**All**
By Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Health Care | Litigation | Associate | 788 | $375 | $520 | $690 | $520 | $487 | $447 |
| | Non-Litigation | Partner | 568 | $495 | $727 | $950 | $748 | $763 | $706 |
| | | Associate | 568 | $347 | $535 | $695 | $549 | $538 | $480 |
| Industrials | Litigation | Partner | 327 | $425 | $649 | $950 | $719 | $604 | $579 |
| | | Associate | 257 | $299 | $450 | $646 | $495 | $425 | $398 |
| | Non-Litigation | Partner | 852 | $415 | $575 | $950 | $713 | $674 | $642 |
| | | Associate | 694 | $325 | $448 | $695 | $528 | $479 | $444 |
| Insurance | Litigation | Partner | 391 | $300 | $385 | $659 | $524 | $502 | $470 |
| | | Associate | 279 | $250 | $325 | $691 | $463 | $417 | $367 |
| | Non-Litigation | Partner | 1,151 | $285 | $380 | $610 | $507 | $553 | $528 |
| | | Associate | 867 | $228 | $285 | $475 | $390 | $397 | $380 |
| Technology and Telecommunications | Litigation | Partner | 606 | $500 | $684 | $946 | $749 | $689 | $695 |
| | | Associate | 662 | $350 | $452 | $667 | $520 | $476 | $491 |
| | Non-Litigation | Partner | 1,360 | $490 | $672 | $925 | $743 | $730 | $705 |
| | | Associate | 1,245 | $338 | $460 | $650 | $509 | $513 | $488 |

# Section II: Industry Analysis

**All**
By Role

## 2021 - Real Rates for Associate, Paralegal, and Partner

### Trend Analysis - Mean

| Industry | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Basic Materials and Utilities | Partner | 674 | $373 | $550 | $843 | $676 | $614 | $561 |
| | Associate | 559 | $257 | $395 | $710 | $518 | $449 | $373 |
| | Paralegal | 329 | $115 | $185 | $300 | $222 | $204 | $182 |
| Consumer Goods | Partner | 503 | $350 | $485 | $691 | $554 | $536 | $523 |
| | Associate | 283 | $236 | $320 | $464 | $377 | $364 | $352 |
| | Paralegal | 186 | $125 | $165 | $240 | $192 | $184 | $187 |
| Consumer Services | Partner | 1,345 | $437 | $600 | $795 | $665 | $664 | $649 |
| | Associate | 1,337 | $335 | $440 | $628 | $505 | $473 | $454 |
| | Paralegal | 524 | $180 | $241 | $318 | $253 | $246 | $230 |
| Financials Excluding Insurance | Partner | 4,193 | $485 | $750 | $1,105 | $830 | $825 | $793 |
| | Associate | 4,070 | $355 | $540 | $820 | $603 | $592 | $550 |
| | Paralegal | 1,665 | $184 | $250 | $347 | $265 | $255 | $241 |
| Health Care | Partner | 1,285 | $475 | $725 | $950 | $724 | $713 | $677 |
| | Associate | 1,292 | $375 | $528 | $695 | $532 | $506 | $460 |
| | Paralegal | 583 | $172 | $235 | $292 | $232 | $219 | $223 |

# Section II: Industry Analysis

**All**
By Role

**2021 - Real Rates for Associate, Paralegal, and Partner**          **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|----------|------|---|----------------|--------|----------------|------|------|------|
| Industrials | Partner | 1,039 | $418 | $595 | $950 | $714 | $652 | $622 |
| | Associate | 858 | $320 | $448 | $682 | $519 | $462 | $429 |
| | Paralegal | 408 | $175 | $250 | $375 | $271 | $254 | $228 |
| Insurance | Partner | 5,435 | $175 | $205 | $275 | $285 | $292 | $297 |
| | Associate | 4,329 | $158 | $180 | $235 | $236 | $235 | $229 |
| | Paralegal | 3,205 | $85 | $95 | $110 | $111 | $113 | $110 |
| Technology and Telecommunications | Partner | 1,793 | $495 | $675 | $935 | $745 | $718 | $702 |
| | Associate | 1,785 | $344 | $457 | $650 | $513 | $502 | $489 |
| | Paralegal | 701 | $190 | $245 | $320 | $255 | $243 | $239 |

# Section II: Industry Analysis

## Basic Materials and Utilities
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 17 | $415 | $580 | $1,045 | $699 | $628 | $603 |
| Commercial | Non-Litigation | Partner | 30 | $575 | $650 | $781 | $686 | $597 | $647 |
| Corporate: Other | Non-Litigation | Associate | 36 | $421 | $642 | $1,027 | $697 | $621 | $641 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 39 | $494 | $625 | $845 | $680 | $745 | $665 |
| Corporate: Regulatory and Compliance | Non-Litigation | Associate | 19 | $295 | $400 | $541 | $446 | $500 | $501 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 17 | $398 | $446 | $510 | $446 | $408 | $390 |
| Employment and Labor: Other | Non-Litigation | Partner | 52 | $419 | $463 | $574 | $484 | $473 | $512 |
| Employment and Labor: Other | Non-Litigation | Associate | 17 | $315 | $347 | $400 | $353 | $301 | $293 |
| Environmental | Non-Litigation | Partner | 47 | $407 | $515 | $694 | $575 | $565 | $571 |
| Environmental | Non-Litigation | Associate | 26 | $295 | $395 | $550 | $456 | $494 | $424 |

# Section II: Industry Analysis

## Consumer Goods
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 68 | $368 | $511 | $745 | $591 | $585 | $477 |
| | | Associate | 38 | $329 | $423 | $589 | $470 | $409 | $365 |
| | Non-Litigation | Partner | 123 | $403 | $525 | $668 | $567 | $564 | $560 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 32 | $740 | $857 | $975 | $849 | $846 | $746 |
| | | Associate | 17 | $400 | $580 | $635 | $544 | $455 | $440 |
| Employment and Labor: Other | Non-Litigation | Partner | 58 | $458 | $525 | $674 | $565 | $569 | $561 |
| | | Associate | 25 | $285 | $380 | $440 | $394 | $365 | $340 |
| Environmental | Litigation | Partner | 14 | $339 | $377 | $445 | $399 | $377 | $362 |

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 18 | $320 | $497 | $569 | $496 | $544 | $484 |
| | | Associate | 21 | $296 | $338 | $395 | $381 | $338 | $310 |
| Commercial | Litigation | Partner | 233 | $425 | $622 | $767 | $645 | $663 | $599 |
| | | Associate | 198 | $345 | $423 | $561 | $476 | $441 | $385 |
| | Non-Litigation | Partner | 73 | $557 | $633 | $698 | $663 | $637 | $635 |
| | | Associate | 65 | $345 | $393 | $452 | $452 | $442 | $449 |
| Corporate: Other | Non-Litigation | Partner | 181 | $530 | $806 | $1,287 | $869 | $814 | $780 |
| | | Associate | 154 | $431 | $621 | $873 | $641 | $555 | $496 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 235 | $474 | $624 | $734 | $658 | $664 | $666 |
| | | Associate | 199 | $360 | $462 | $630 | $511 | $505 | $485 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 33 | $622 | $684 | $715 | $695 | $621 | $625 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 89 | $291 | $337 | $444 | $378 | $378 | $386 |
| | | Associate | 70 | $280 | $300 | $385 | $331 | $314 | $294 |
| Employment and Labor: Other | Litigation | Partner | 81 | $325 | $455 | $625 | $495 | $477 | $489 |
| | | Associate | 57 | $275 | $325 | $420 | $347 | $336 | $332 |
| | Non-Litigation | Partner | 63 | $450 | $475 | $584 | $521 | $535 | $542 |
| | | Associate | 51 | $385 | $450 | $500 | $448 | $420 | $394 |
| Employment and Labor: Union Relations / NLRB Negotiations / NLRB | Litigation | Partner | 19 | $413 | $495 | $666 | $586 | $622 | $527 |

# Section II: Industry Analysis

## Consumer Services
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 23 | $365 | $465 | $552 | $469 | $444 | $430 |
| | | Associate | 24 | $310 | $379 | $473 | $377 | $367 | $343 |
| Intellectual Property: Patents | Non-Litigation | Partner | 60 | $369 | $482 | $645 | $555 | $602 | $603 |
| | | Associate | 83 | $245 | $305 | $407 | $358 | $357 | $330 |
| Real Estate: Leasing | Non-Litigation | Partner | 25 | $360 | $425 | $661 | $502 | $511 | $516 |
| | | Associate | 20 | $363 | $413 | $450 | $414 | $389 | $357 |
| Real Estate: Other | Non-Litigation | Partner | 53 | $350 | $413 | $620 | $486 | $492 | $484 |
| | | Associate | 41 | $265 | $387 | $413 | $347 | $326 | $341 |

# Section II: Industry Analysis

## Financials Excluding Insurance
*By Practice Area and Matter Type*

**2021 – Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 200 | $328 | $440 | $596 | $488 | $490 | $447 |
| | | Associate | 156 | $250 | $340 | $402 | $358 | $379 | $375 |
| | Non-Litigation | Partner | 230 | $307 | $400 | $490 | $431 | $420 | $412 |
| | | Associate | 148 | $237 | $308 | $386 | $334 | $310 | $314 |
| Commercial | Litigation | Partner | 279 | $393 | $525 | $765 | $637 | $573 | $605 |
| | | Associate | 237 | $278 | $357 | $531 | $439 | $390 | $401 |
| | Non-Litigation | Partner | 208 | $630 | $965 | $1,289 | $1,000 | $1,034 | $963 |
| | | Associate | 155 | $417 | $604 | $817 | $659 | $719 | $649 |
| Corporate: Corporate Development | Non-Litigation | Partner | 14 | $470 | $654 | $1,132 | $772 | $892 | $1,014 |
| Corporate: Governance | Non-Litigation | Partner | 29 | $745 | $1,000 | $1,466 | $1,048 | $966 | $945 |
| | | Associate | 28 | $509 | $591 | $875 | $679 | $648 | $636 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 44 | $767 | $1,022 | $1,296 | $1,027 | $1,119 | $1,047 |
| | | Associate | 27 | $425 | $535 | $894 | $639 | $739 | $652 |
| Corporate: Other | Litigation | Partner | 249 | $405 | $598 | $898 | $693 | $627 | $647 |
| | | Associate | 204 | $308 | $425 | $631 | $510 | $438 | $445 |
| | Non-Litigation | Partner | 451 | $602 | $992 | $1,283 | $973 | $944 | $918 |
| | | Associate | 429 | $462 | $675 | $902 | $693 | $670 | $613 |

# Section II: Industry Analysis

## Financials Excluding Insurance
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**                                     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Litigation | Partner | 99 | $582 | $800 | $1,141 | $860 | $824 | $825 |
| | | Associate | 83 | $407 | $521 | $729 | $574 | $589 | $557 |
| | Non-Litigation | Partner | 133 | $845 | $1,050 | $1,346 | $1,092 | $1,070 | $1,034 |
| | | Associate | 113 | $540 | $706 | $856 | $737 | $731 | $651 |
| Corporate: Tax | Non-Litigation | Partner | 82 | $646 | $1,145 | $1,460 | $1,125 | $1,093 | $1,069 |
| | | Associate | 77 | $438 | $675 | $946 | $752 | $724 | $697 |
| Corporate: Treasury | Non-Litigation | Partner | 24 | $668 | $856 | $927 | $873 | $980 | $1,044 |
| | | Associate | 29 | $347 | $381 | $490 | $458 | $437 | $470 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 59 | $657 | $809 | $935 | $849 | $786 | $720 |
| | | Associate | 55 | $418 | $523 | $749 | $586 | $540 | $417 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 31 | $393 | $550 | $695 | $632 | $669 | $649 |
| | | Associate | 26 | $296 | $335 | $398 | $413 | $446 | $424 |
| | Non-Litigation | Partner | 19 | $371 | $400 | $811 | $548 | $509 | $495 |
| | | Associate | 20 | $295 | $295 | $676 | $431 | $400 | $364 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 15 | $707 | $789 | $795 | $789 | $783 | $819 |
| Employment and Labor: Other | Litigation | Partner | 136 | $580 | $815 | $976 | $835 | $783 | $782 |
| | | Associate | 99 | $410 | $560 | $690 | $546 | $531 | $513 |

# Section II: Industry Analysis

## Financials Excluding Insurance
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | Non-Litigation | Partner | 202 | $392 | $536 | $765 | $629 | $625 | $626 |
| | | Associate | 113 | $298 | $377 | $584 | $485 | $442 | $467 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 55 | $706 | $853 | $1,025 | $872 | $895 | $903 |
| | | Associate | 49 | $379 | $468 | $564 | $495 | $554 | $583 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 43 | $487 | $590 | $740 | $619 | $669 | $715 |
| | | Associate | 25 | $245 | $398 | $463 | $375 | $388 | $406 |
| | Non-Litigation | Partner | 56 | $456 | $599 | $890 | $673 | $671 | $661 |
| | | Associate | 37 | $292 | $330 | $464 | $393 | $383 | $398 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 862 | $750 | $990 | $1,295 | $1,046 | $1,021 | $969 |
| | | Associate | 992 | $501 | $715 | $955 | $744 | $715 | $650 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 97 | $392 | $525 | $680 | $636 | $544 | $539 |
| | | Associate | 95 | $283 | $345 | $515 | $415 | $375 | $364 |
| | Non-Litigation | Partner | 1,052 | $556 | $873 | $1,325 | $946 | $898 | $853 |
| | | Associate | 1,057 | $450 | $665 | $915 | $685 | $639 | $600 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 52 | $668 | $1,067 | $1,332 | $1,037 | $1,031 | $930 |
| | | Associate | 29 | $425 | $565 | $876 | $621 | $610 | $555 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 49 | $683 | $803 | $968 | $829 | $903 | $734 |

# Section II: Industry Analysis

## Financials Excluding Insurance
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Leasing | Non-Litigation | Partner | 18 | $605 | $667 | $975 | $760 | $713 | $664 |
| Real Estate: Other | Litigation | Partner | 75 | $470 | $625 | $769 | $677 | $556 | $593 |
| | | Associate | 65 | $330 | $409 | $535 | $431 | $426 | $434 |
| | Non-Litigation | Partner | 25 | $370 | $550 | $763 | $607 | $723 | $582 |
| | | Associate | 19 | $364 | $425 | $628 | $495 | $522 | $523 |
| Requests for Information: Subpoena | Litigation | Partner | 19 | $488 | $633 | $750 | $630 | $579 | $633 |
| | | Associate | 11 | $313 | $500 | $554 | $463 | $379 | $427 |

# Section II: Industry Analysis

## Healthcare
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Litigation | Partner | 229 | $665 | $820 | $950 | $808 | $827 | $784 |
| | | Associate | 201 | $440 | $592 | $695 | $573 | $569 | $505 |
| | Non-Litigation | Partner | 230 | $895 | $950 | $1,145 | $996 | $974 | $859 |
| | | Associate | 296 | $599 | $695 | $747 | $685 | $643 | $529 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 60 | $619 | $871 | $936 | $802 | $783 | $791 |
| | | Associate | 50 | $430 | $540 | $687 | $532 | $506 | $492 |
| | Non-Litigation | Partner | 87 | $419 | $573 | $787 | $621 | $611 | $614 |
| | | Associate | 60 | $298 | $342 | $471 | $409 | $427 | $408 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 15 | $416 | $520 | $695 | $560 | $591 | $499 |
| General Liability: Product and Product Liability | Litigation | Partner | 165 | $329 | $525 | $718 | $565 | $524 | $567 |
| | | Associate | 153 | $250 | $375 | $475 | $398 | $366 | $382 |
| Intellectual Property: Patents | Litigation | Partner | 153 | $664 | $900 | $1,002 | $850 | $830 | $803 |
| | | Associate | 156 | $483 | $625 | $736 | $618 | $580 | $536 |

# Section II: Industry Analysis

## Industrials
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 25 | $438 | $553 | $887 | $759 | $725 | $718 |
| | | Associate | 17 | $325 | $575 | $865 | $634 | $592 | $517 |
| | Non-Litigation | Partner | 47 | $420 | $595 | $838 | $685 | $654 | $614 |
| | | Associate | 31 | $300 | $350 | $412 | $444 | $421 | $421 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 119 | $700 | $1,075 | $1,495 | $1,093 | $908 | $980 |
| | | Associate | 132 | $475 | $735 | $985 | $734 | $603 | $622 |
| **Corporate: Other** | Litigation | Partner | 138 | $592 | $908 | $1,098 | $878 | $760 | $708 |
| | | Associate | 120 | $448 | $560 | $711 | $569 | $503 | $467 |
| | Non-Litigation | Partner | 354 | $424 | $618 | $965 | $736 | $760 | $675 |
| | | Associate | 343 | $325 | $473 | $708 | $542 | $541 | $496 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 63 | $516 | $690 | $1,050 | $794 | $661 | $633 |
| | | Associate | 29 | $450 | $560 | $805 | $606 | $498 | $444 |
| **Employment and Labor: Compensation and Benefits** | Non-Litigation | Partner | 24 | $537 | $755 | $949 | $768 | $733 | $724 |
| | | Associate | 14 | $345 | $473 | $556 | $456 | $481 | $427 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 82 | $435 | $509 | $688 | $565 | $565 | $519 |
| | | Associate | 52 | $303 | $363 | $439 | $384 | $399 | $354 |
| **Employment and Labor: Union Relations and Negotiations / NLRB** | Non-Litigation | Partner | 23 | $440 | $505 | $585 | $625 | $648 | $566 |
| **Environmental** | Litigation | Partner | 18 | $459 | $585 | $645 | $570 | $563 | $554 |

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Environmental | Litigation | Associate | 12 | $356 | $390 | $467 | $414 | $395 | $383 |
| General Liability: Product and Product Liability | Litigation | Partner | 45 | $225 | $300 | $413 | $348 | $333 | $350 |
| | | Associate | 35 | $195 | $227 | $299 | $254 | $234 | $248 |
| Intellectual Property: Other | Non-Litigation | Partner | 51 | $400 | $608 | $868 | $676 | $631 | $551 |
| | | Associate | 16 | $281 | $421 | $639 | $475 | $402 | $320 |
| Intellectual Property: Patents | Non-Litigation | Partner | 52 | $305 | $396 | $464 | $432 | $411 | $457 |
| | | Associate | 27 | $211 | $275 | $298 | $263 | $270 | $300 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 13 | $335 | $450 | $642 | $505 | $551 | $467 |

# Section II: Industry Analysis

## Insurance
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Non-Litigation | Partner | 171 | $480 | $650 | $846 | $699 | $735 | $685 |
| | | Associate | 117 | $325 | $460 | $610 | $517 | $524 | $466 |
| Corporate: Tax | Non-Litigation | Partner | 43 | $802 | $1,040 | $1,254 | $1,049 | $1,043 | $1,010 |
| | | Associate | 34 | $499 | $642 | $874 | $698 | $590 | $627 |
| Employment and Labor: Other | Non-Litigation | Partner | 86 | $423 | $470 | $598 | $536 | $571 | $593 |
| | | Associate | 42 | $303 | $378 | $500 | $438 | $408 | $383 |
| Government Relations | Non-Litigation | Partner | 11 | $648 | $716 | $862 | $805 | $842 | $812 |
| Insurance Defense: Asbestos/ Mesothelioma | Litigation | Partner | 28 | $165 | $179 | $215 | $196 | $210 | $232 |
| | | Associate | 21 | $145 | $160 | $180 | $164 | $156 | $209 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 1,191 | $160 | $175 | $200 | $220 | $220 | $241 |
| | | Associate | 894 | $145 | $160 | $175 | $165 | $159 | $155 |
| Insurance Defense: Consumer Related Claims | Litigation | Partner | 51 | $172 | $250 | $359 | $315 | $420 | $353 |
| Insurance Defense: Insurer Work Comp | Litigation | Partner | 284 | $150 | $165 | $185 | $191 | $198 | $199 |
| | | Associate | 229 | $145 | $150 | $165 | $153 | $153 | $151 |
| Insurance Defense: Marine | Litigation | Partner | 40 | $177 | $210 | $248 | $244 | $196 | $241 |
| Insurance Defense: Other | Litigation | Partner | 1,322 | $170 | $190 | $235 | $231 | $236 | $228 |
| | | Associate | 960 | $155 | $170 | $200 | $185 | $184 | $180 |

# Section II: Industry Analysis

## Insurance
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 190 | $160 | $175 | $200 | $188 | $189 | $194 |
| | | Associate | 162 | $146 | $155 | $175 | $162 | $158 | $160 |
| Insurance Defense: Pollution | Litigation | Partner | 145 | $185 | $215 | $250 | $246 | $239 | $234 |
| | | Associate | 68 | $176 | $190 | $204 | $211 | $205 | $197 |
| Insurance Defense: Premises | Litigation | Partner | 795 | $165 | $180 | $225 | $219 | $214 | $232 |
| | | Associate | 549 | $150 | $165 | $185 | $171 | $171 | $171 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 128 | $175 | $180 | $200 | $194 | $195 | $261 |
| | | Associate | 80 | $160 | $175 | $185 | $174 | $173 | $199 |
| Insurance Defense: Professional Liability | Litigation | Partner | 144 | $185 | $200 | $275 | $257 | $243 | $236 |
| | | Associate | 69 | $160 | $195 | $295 | $230 | $211 | $199 |
| Insurance Defense: Property Damage | Litigation | Partner | 678 | $175 | $210 | $250 | $221 | $227 | $221 |
| | | Associate | 537 | $160 | $180 | $215 | $188 | $184 | $180 |

# Section II: Industry Analysis

## Technology and Telecommunications
*By Practice Area and Matter Type*

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 12 | $515 | $570 | $646 | $584 | $508 | $522 |
| Commercial | Litigation | Partner | 96 | $627 | $815 | $1,100 | $898 | $780 | $734 |
| | Litigation | Associate | 163 | $395 | $561 | $807 | $617 | $470 | $451 |
| | Non-Litigation | Partner | 74 | $403 | $655 | $894 | $658 | $636 | $599 |
| | Non-Litigation | Associate | 45 | $335 | $466 | $680 | $495 | $468 | $427 |
| Corporate: Antitrust and Competition | Non-Litigation | Partner | 51 | $905 | $1,101 | $1,383 | $1,153 | $1,111 | $1,035 |
| | Non-Litigation | Associate | 60 | $533 | $723 | $871 | $704 | $692 | $605 |
| Corporate: Governance | Non-Litigation | Partner | 46 | $1,035 | $1,247 | $1,480 | $1,294 | $1,157 | $1,127 |
| | Non-Litigation | Associate | 44 | $681 | $839 | $927 | $805 | $718 | $717 |
| Corporate: Information and Technology | Non-Litigation | Partner | 21 | $518 | $620 | $908 | $710 | $716 | $733 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 64 | $624 | $803 | $961 | $809 | $826 | $825 |
| | Non-Litigation | Associate | 79 | $312 | $450 | $653 | $468 | $567 | $533 |
| Corporate: Other | Litigation | Partner | 137 | $608 | $840 | $1,073 | $867 | $793 | $708 |
| | Litigation | Associate | 131 | $395 | $530 | $649 | $521 | $499 | $467 |
| | Non-Litigation | Partner | 249 | $590 | $815 | $1,035 | $844 | $822 | $819 |
| | Non-Litigation | Associate | 174 | $409 | $536 | $697 | $560 | $541 | $545 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 16 | $638 | $774 | $830 | $782 | $780 | $753 |
| | Non-Litigation | Partner | 220 | $587 | $751 | $871 | $725 | $730 | $682 |

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Non-Litigation | Associate | 178 | $396 | $488 | $590 | $500 | $486 | $449 |
| Corporate: Tax | Non-Litigation | Partner | 83 | $672 | $861 | $1,070 | $905 | $910 | $837 |
| | | Associate | 70 | $427 | $595 | $773 | $613 | $615 | $567 |
| Employment and Labor: Agreements | Non-Litigation | Partner | 32 | $410 | $564 | $700 | $595 | $716 | $586 |
| | | Associate | 53 | $328 | $380 | $479 | $392 | $383 | $379 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 33 | $539 | $650 | $709 | $690 | $692 | $700 |
| | | Associate | 20 | $295 | $445 | $590 | $479 | $472 | $399 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 38 | $451 | $493 | $664 | $557 | $544 | $530 |
| | | Associate | 39 | $325 | $350 | $390 | $357 | $352 | $353 |
| | Non-Litigation | Partner | 51 | $475 | $530 | $655 | $557 | $544 | $541 |
| | | Associate | 46 | $323 | $345 | $388 | $354 | $354 | $337 |
| Employment and Labor: Other | Litigation | Partner | 21 | $460 | $497 | $660 | $562 | $580 | $591 |
| | | Associate | 12 | $340 | $358 | $391 | $382 | $365 | $377 |
| | Non-Litigation | Partner | 162 | $470 | $525 | $655 | $560 | $622 | $640 |
| | | Associate | 143 | $323 | $346 | $401 | $372 | $409 | $413 |
| General Liability: Consumer Related Claims | Litigation | Partner | 33 | $355 | $620 | $767 | $625 | $577 | $520 |
| | | Associate | 29 | $347 | $390 | $535 | $453 | $446 | $388 |
| Government Relations | Non-Litigation | Partner | 34 | $505 | $720 | $854 | $716 | $754 | $766 |

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Government Relations | Non-Litigation | Associate | 32 | $401 | $530 | $634 | $520 | $531 | $472 |
| Intellectual Property: Patents | Litigation | Partner | 120 | $550 | $739 | $1,018 | $798 | $766 | $760 |
| | | Associate | 113 | $431 | $639 | $775 | $614 | $578 | $567 |
| | Non-Litigation | Partner | 136 | $371 | $575 | $802 | $644 | $539 | $540 |
| | | Associate | 159 | $300 | $414 | $661 | $505 | $456 | $410 |
| Intellectual Property: Trademarks | Litigation | Partner | 11 | $580 | $647 | $935 | $739 | $635 | $538 |
| | Non-Litigation | Partner | 38 | $489 | $574 | $690 | $614 | $629 | $609 |
| | | Associate | 39 | $293 | $360 | $400 | $358 | $365 | $371 |



# Section III:
## Practice Area Analysis

All data and analysis based on data collected thru Q3 2021

**2021 Real Rate Report**

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By City

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Atlanta GA | Associate | 11 | $336 | $383 | $411 | $404 | $382 | $435 |
| Baltimore MD | Partner | 15 | $364 | $416 | $494 | $438 | $435 | $427 |
| Baltimore MD | Associate | 11 | $230 | $240 | $290 | $302 | $281 | $290 |
| Birmingham AL | Partner | 16 | $325 | $325 | $467 | $389 | $339 | $334 |
| Buffalo NY | Partner | 12 | $255 | $340 | $344 | $325 | $315 | $339 |
| Chicago IL | Partner | 27 | $525 | $1,117 | $1,248 | $946 | $1,076 | $611 |
| Chicago IL | Associate | 29 | $568 | $752 | $864 | $684 | $764 | $482 |
| Cleveland OH | Partner | 26 | $391 | $433 | $565 | $487 | $428 | $390 |
| Columbus OH | Partner | 13 | $355 | $414 | $420 | $431 | $413 | $417 |
| Dallas TX | Partner | 14 | $381 | $525 | $580 | $529 | $615 | $463 |
| Houston TX | Partner | 12 | $654 | $792 | $832 | $770 | $792 | $741 |
| Houston TX | Associate | 30 | $356 | $375 | $508 | $431 | $429 | $426 |
| Los Angeles CA | Associate | 13 | $323 | $375 | $390 | $377 | $354 | $317 |
| New York NY | Partner | 69 | $400 | $546 | $790 | $633 | $649 | $585 |
| New York NY | Associate | 52 | $300 | $375 | $413 | $394 | $457 | $443 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By City

**2021 – Real Rates for Associate and Partner**  **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 61 | $400 | $490 | $559 | $493 | $499 | $474 |
| | Associate | 33 | $296 | $340 | $353 | $342 | $330 | $347 |
| **Pittsburgh PA** | Partner | 15 | $380 | $410 | $460 | $406 | $401 | $404 |
| | Associate | 19 | $275 | $351 | $405 | $355 | $315 | $291 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Matter Type and YOE

**2021 - Real Rates for Associate**           **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **7 or More Years** | Litigation | 66 | $264 | $300 | $415 | $359 | $364 | $362 |
| | Non-Litigation | 49 | $241 | $272 | $393 | $328 | $385 | $344 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Litigation | Partner | 64 | $268 | $352 | $395 | $353 | $341 | $321 |
| | | Associate | 61 | $225 | $260 | $336 | $279 | $264 | $253 |
| | Non-Litigation | Associate | 32 | $210 | $227 | $248 | $232 | $233 | $239 |
| 51-200 Lawyers | Litigation | Partner | 61 | $318 | $381 | $483 | $411 | $405 | $372 |
| | | Associate | 23 | $215 | $245 | $298 | $274 | $242 | $245 |
| | Non-Litigation | Partner | 48 | $296 | $400 | $454 | $418 | $399 | $396 |
| | | Associate | 24 | $202 | $222 | $288 | $260 | $248 | $228 |
| 201-500 Lawyers | Litigation | Partner | 76 | $379 | $451 | $555 | $490 | $479 | $446 |
| | | Associate | 59 | $275 | $305 | $369 | $340 | $323 | $306 |
| | Non-Litigation | Partner | 89 | $370 | $430 | $520 | $467 | $453 | $425 |
| | | Associate | 55 | $275 | $333 | $393 | $340 | $315 | $316 |
| 501-1,000 Lawyers | Litigation | Partner | 48 | $525 | $637 | $705 | $638 | $681 | $621 |
| | | Associate | 51 | $350 | $386 | $519 | $455 | $514 | $491 |
| | Non-Litigation | Partner | 26 | $490 | $533 | $663 | $606 | $702 | $678 |
| | | Associate | 21 | $345 | $420 | $590 | $483 | $483 | $474 |
| More Than 1,000 Lawyers | Litigation | Partner | 19 | $560 | $701 | $1,011 | $751 | $765 | $801 |
| | | Associate | 13 | $328 | $384 | $495 | $431 | $445 | $434 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| More Than 1,000 Lawyers | Non-Litigation | Partner | 45 | $460 | $736 | $1,203 | $891 | $1,047 | $532 |
| | | Associate | 48 | $363 | $530 | $765 | $590 | $753 | $404 |

# Section III: Practice Area Analysis

## Commercial
By City

**2021 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 36 | $484 | $616 | $816 | $683 | $733 | $722 |
| | Associate | 42 | $330 | $350 | $498 | $436 | $416 | $410 |
| Austin TX | Partner | 17 | $386 | $465 | $720 | $553 | $491 | $459 |
| Birmingham AL | Partner | 21 | $375 | $423 | $479 | $422 | $408 | $381 |
| | Associate | 14 | $288 | $303 | $330 | $309 | $302 | $268 |
| Boston MA | Partner | 17 | $474 | $755 | $975 | $759 | $719 | $628 |
| | Associate | 25 | $495 | $610 | $865 | $681 | $521 | $459 |
| Charlotte NC | Partner | 14 | $575 | $666 | $838 | $756 | $698 | $727 |
| | Associate | 20 | $330 | $367 | $516 | $448 | $450 | $390 |
| Chicago IL | Partner | 106 | $582 | $725 | $1,025 | $798 | $821 | $715 |
| | Associate | 108 | $404 | $514 | $643 | $547 | $592 | $501 |
| Cleveland OH | Partner | 40 | $397 | $470 | $643 | $510 | $598 | $466 |
| | Associate | 42 | $233 | $263 | $297 | $270 | $308 | $278 |
| Dallas TX | Partner | 42 | $444 | $738 | $1,004 | $759 | $794 | $682 |
| | Associate | 35 | $372 | $610 | $715 | $558 | $521 | $472 |

# Section III: Practice Area Analysis

## Commercial
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | Partner | 30 | $424 | $529 | $641 | $562 | $493 | $462 |
| | Associate | 16 | $323 | $383 | $430 | $380 | $328 | $299 |
| **Houston TX** | Partner | 18 | $511 | $675 | $800 | $661 | $783 | $714 |
| | Associate | 11 | $372 | $414 | $485 | $425 | $519 | $427 |
| **Indianapolis IN** | Partner | 15 | $356 | $425 | $525 | $465 | $457 | $453 |
| **Kansas City MO** | Partner | 36 | $385 | $450 | $520 | $480 | $453 | $491 |
| | Associate | 24 | $295 | $380 | $385 | $349 | $307 | $328 |
| **Los Angeles CA** | Partner | 81 | $665 | $901 | $1,079 | $883 | $809 | $755 |
| | Associate | 124 | $564 | $753 | $895 | $739 | $701 | $573 |
| **Miami FL** | Partner | 42 | $385 | $575 | $675 | $547 | $553 | $511 |
| | Associate | 29 | $335 | $401 | $478 | $408 | $396 | $406 |
| **Minneapolis MN** | Partner | 62 | $551 | $656 | $810 | $661 | $585 | $547 |
| | Associate | 46 | $414 | $458 | $568 | $468 | $391 | $377 |
| **New York NY** | Partner | 213 | $630 | $1,050 | $1,444 | $1,063 | $1,034 | $1,008 |
| | Associate | 209 | $390 | $641 | $945 | $669 | $646 | $668 |

# Section III: Practice Area Analysis

## Commercial
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 119 | $495 | $650 | $846 | $693 | $656 | $649 |
| | Associate | 118 | $328 | $390 | $518 | $473 | $435 | $402 |
| **Pittsburgh PA** | Partner | 18 | $481 | $632 | $810 | $637 | $581 | $427 |
| | Associate | 15 | $437 | $478 | $565 | $460 | $394 | $314 |
| **Portland OR** | Partner | 16 | $497 | $575 | $676 | $595 | $527 | $479 |
| | Associate | 37 | $366 | $402 | $447 | $410 | $392 | $344 |
| **San Francisco CA** | Partner | 42 | $410 | $660 | $911 | $682 | $744 | $738 |
| | Associate | 32 | $341 | $400 | $534 | $472 | $447 | $462 |
| **San Jose CA** | Partner | 11 | $641 | $757 | $1,419 | $1,050 | $1,022 | $930 |
| **Seattle WA** | Partner | 39 | $412 | $486 | $638 | $533 | $477 | $459 |
| | Associate | 26 | $293 | $333 | $425 | $360 | $337 | $353 |
| **Washington DC** | Partner | 182 | $658 | $780 | $1,029 | $847 | $876 | $840 |
| | Associate | 102 | $443 | $571 | $722 | $592 | $561 | $544 |

*2021 - Real Rates for Associate and Partner* — *Trend Analysis - Mean*

# Section III: Practice Area Analysis

## Commercial
By Matter Type and YOE

**2021 - Real Rates for Partner**  **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 258 | $410 | $606 | $828 | $659 | $611 | $559 |
| | Non-Litigation | 158 | $444 | $606 | $889 | $679 | $702 | $657 |
| 21 or More Years | Litigation | 427 | $477 | $675 | $903 | $731 | $704 | $668 |
| | Non-Litigation | 313 | $568 | $714 | $1,004 | $820 | $846 | $747 |

# Section III: Practice Area Analysis

## Commercial
By Matter Type and YOE

**2021 - Real Rates for Associate**           **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 71 | $290 | $334 | $438 | $370 | $363 | $325 |
| | Non-Litigation | 21 | $318 | $396 | $428 | $405 | $503 | $464 |
| 3 to Fewer Than 7 Years | Litigation | 151 | $295 | $395 | $643 | $480 | $420 | $372 |
| | Non-Litigation | 71 | $323 | $387 | $462 | $417 | $447 | $416 |
| 7 or More Years | Litigation | 166 | $305 | $400 | $575 | $458 | $423 | $416 |
| | Non-Litigation | 86 | $358 | $445 | $645 | $548 | $619 | $511 |

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 111 | $290 | $375 | $521 | $427 | $405 | $382 |
| | | Associate | 67 | $250 | $306 | $378 | $343 | $273 | $274 |
| | Non-Litigation | Partner | 78 | $315 | $400 | $485 | $429 | $430 | $415 |
| | | Associate | 34 | $265 | $335 | $359 | $318 | $312 | $289 |
| 51-200 Lawyers | Litigation | Partner | 138 | $370 | $460 | $586 | $502 | $469 | $433 |
| | | Associate | 92 | $264 | $311 | $395 | $325 | $287 | $286 |
| | Non-Litigation | Partner | 72 | $393 | $498 | $570 | $527 | $536 | $493 |
| | | Associate | 39 | $268 | $300 | $393 | $332 | $342 | $339 |
| 201-500 Lawyers | Litigation | Partner | 176 | $414 | $530 | $694 | $584 | $582 | $565 |
| | | Associate | 147 | $304 | $365 | $435 | $397 | $392 | $376 |
| | Non-Litigation | Partner | 118 | $531 | $639 | $766 | $687 | $654 | $609 |
| | | Associate | 90 | $326 | $396 | $454 | $431 | $448 | $392 |
| 501-1,000 Lawyers | Litigation | Partner | 220 | $649 | $725 | $925 | $834 | $813 | $808 |
| | | Associate | 265 | $358 | $480 | $668 | $544 | $489 | $464 |
| | Non-Litigation | Partner | 206 | $645 | $800 | $1,180 | $940 | $926 | $847 |
| | | Associate | 159 | $390 | $520 | $760 | $586 | $595 | $541 |
| More Than 1,000 Lawyers | Litigation | Partner | 171 | $809 | $1,044 | $1,194 | $1,037 | $1,003 | $955 |

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| More Than 1,000 Lawyers | Litigation | Associate | 210 | $550 | $718 | $886 | $719 | $650 | $628 |
| | Non-Litigation | Partner | 117 | $832 | $999 | $1,203 | $1,043 | $1,056 | $961 |
| | | Associate | 98 | $527 | $713 | $849 | $745 | $726 | $652 |

# Section III: Practice Area Analysis

## Corporate Mergers, Acquisitions, and Divestitures
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 19 | $520 | $661 | $798 | $731 | $722 | $758 |
| Chicago IL | Partner | 38 | $754 | $898 | $950 | $890 | $902 | $916 |
| | Associate | 42 | $448 | $549 | $653 | $562 | $584 | $619 |
| Los Angeles CA | Partner | 16 | $749 | $884 | $1,170 | $1,007 | $1,001 | $998 |
| | Associate | 22 | $525 | $614 | $789 | $657 | $633 | $597 |
| New York NY | Partner | 112 | $1,295 | $1,478 | $1,650 | $1,426 | $1,294 | $1,210 |
| | Associate | 195 | $680 | $874 | $1,081 | $879 | $794 | $715 |
| Philadelphia PA | Partner | 37 | $525 | $610 | $835 | $705 | $756 | $655 |
| | Associate | 22 | $325 | $344 | $533 | $455 | $420 | $389 |
| Pittsburgh PA | Partner | 25 | $475 | $615 | $703 | $622 | $651 | $637 |
| | Associate | 23 | $325 | $380 | $451 | $390 | $454 | $466 |
| San Francisco CA | Partner | 16 | $795 | $886 | $1,108 | $979 | $927 | $994 |
| Washington DC | Partner | 74 | $720 | $950 | $1,097 | $962 | $950 | $912 |
| | Associate | 44 | $449 | $603 | $856 | $659 | $588 | $588 |

# Section III: Practice Area Analysis

## Corporate Mergers, Acquisitions, and Divestitures
By Matter Type and YOE

**2021 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Non-Litigation | 109 | $609 | $832 | $1,287 | $893 | $847 | $815 |
| 21 or More Years | Non-Litigation | 191 | $580 | $827 | $1,287 | $943 | $953 | $961 |

# Section III: Practice Area Analysis

## Corporate Mergers, Acquisitions, and Divestitures
By Matter Type and YOE

**2021 - Real Rates for Associate**　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 28 | $459 | $515 | $631 | $540 | $470 | $519 |
| 3 to Fewer Than 7 Years | Non-Litigation | 59 | $394 | $525 | $690 | $583 | $516 | $498 |
| 7 or More Years | Non-Litigation | 80 | $325 | $543 | $873 | $591 | $660 | $665 |

# Section III: Practice Area Analysis

## Corporate Mergers, Acquisitions, and Divestitures
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**      **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 23 | $430 | $502 | $597 | $506 | $470 | $515 |
| | | Associate | 19 | $55 | $55 | $300 | $163 | $370 | $345 |
| 51-200 Lawyers | Non-Litigation | Partner | 25 | $423 | $536 | $731 | $571 | $612 | $552 |
| | | Associate | 14 | $262 | $294 | $399 | $322 | $377 | $349 |
| 201-500 Lawyers | Non-Litigation | Partner | 65 | $525 | $592 | $822 | $665 | $654 | $668 |
| | | Associate | 44 | $325 | $420 | $448 | $424 | $400 | $379 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 153 | $662 | $1,065 | $1,449 | $1,081 | $1,038 | $1,066 |
| | | Associate | 205 | $536 | $747 | $955 | $753 | $666 | $667 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 155 | $775 | $1,018 | $1,326 | $1,071 | $1,087 | $1,077 |
| | | Associate | 154 | $470 | $653 | $919 | $698 | $717 | $672 |

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Atlanta GA | Partner | 79 | $454 | $698 | $937 | $706 | $703 | $635 |
| | Associate | 56 | $346 | $433 | $578 | $462 | $493 | $428 |
| Austin TX | Partner | 16 | $396 | $447 | $543 | $480 | $469 | $505 |
| Baltimore MD | Partner | 30 | $551 | $700 | $836 | $668 | $699 | $649 |
| | Associate | 37 | $392 | $536 | $675 | $511 | $526 | $414 |
| Birmingham AL | Partner | 28 | $348 | $408 | $456 | $416 | $439 | $430 |
| | Associate | 28 | $275 | $306 | $339 | $315 | $332 | $314 |
| Boston MA | Partner | 55 | $525 | $705 | $867 | $741 | $728 | $696 |
| | Associate | 50 | $390 | $435 | $610 | $517 | $483 | $423 |
| Charlotte NC | Partner | 17 | $475 | $559 | $676 | $656 | $682 | $604 |
| Chicago IL | Partner | 221 | $755 | $895 | $1,102 | $937 | $895 | $815 |
| | Associate | 211 | $464 | $561 | $693 | $579 | $577 | $534 |
| Cleveland OH | Partner | 32 | $400 | $525 | $900 | $632 | $634 | $591 |
| | Associate | 21 | $250 | $295 | $478 | $353 | $335 | $352 |
| Dallas TX | Partner | 24 | $489 | $628 | $787 | $661 | $695 | $695 |

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Dallas TX | Associate | 41 | $390 | $530 | $740 | $543 | $554 | $517 |
| Denver CO | Partner | 11 | $474 | $572 | $681 | $623 | $528 | $552 |
| | Associate | 11 | $379 | $408 | $623 | $479 | $346 | $312 |
| Houston TX | Partner | 35 | $546 | $717 | $1,032 | $819 | $789 | $707 |
| | Associate | 48 | $375 | $551 | $670 | $567 | $491 | $451 |
| Indianapolis IN | Partner | 11 | $418 | $470 | $611 | $528 | $439 | $455 |
| Jackson MS | Associate | 20 | $55 | $109 | $240 | $152 | $154 | $148 |
| Kansas City MO | Partner | 34 | $450 | $550 | $610 | $562 | $535 | $510 |
| | Associate | 29 | $314 | $390 | $450 | $375 | $329 | $272 |
| Los Angeles CA | Partner | 219 | $610 | $932 | $1,170 | $903 | $871 | $805 |
| | Associate | 215 | $475 | $637 | $840 | $661 | $648 | $557 |
| Miami FL | Partner | 42 | $449 | $500 | $618 | $503 | $525 | $528 |
| | Associate | 19 | $352 | $413 | $478 | $407 | $426 | $380 |
| Milwaukee WI | Partner | 13 | $388 | $460 | $533 | $485 | $543 | $443 |
| Minneapolis MN | Partner | 17 | $540 | $666 | $715 | $622 | $601 | $581 |

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2021 - Real Rates for Associate and Partner**　　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------|--------|----------|------|------|------|
| Minneapolis MN | Associate | 11 | $367 | $410 | $527 | $437 | $435 | $420 |
| New Orleans LA | Partner | 18 | $305 | $368 | $422 | $369 | $367 | $368 |
| | Associate | 11 | $233 | $263 | $302 | $267 | $281 | $248 |
| New York NY | Partner | 482 | $759 | $1,172 | $1,445 | $1,108 | $1,095 | $1,005 |
| | Associate | 609 | $569 | $750 | $945 | $757 | $722 | $651 |
| Orlando FL | Partner | 23 | $425 | $475 | $550 | $496 | $489 | $461 |
| | Associate | 20 | $161 | $280 | $344 | $274 | $253 | $275 |
| Philadelphia PA | Partner | 163 | $585 | $810 | $931 | $790 | $780 | $709 |
| | Associate | 152 | $365 | $440 | $530 | $464 | $444 | $419 |
| Phoenix AZ | Partner | 26 | $328 | $440 | $573 | $471 | $419 | $385 |
| | Associate | 23 | $253 | $290 | $336 | $300 | $270 | $284 |
| Pittsburgh PA | Partner | 13 | $398 | $515 | $858 | $586 | $530 | $495 |
| | Associate | 18 | $309 | $379 | $538 | $418 | $382 | $352 |
| Portland OR | Associate | 17 | $300 | $409 | $467 | $397 | $356 | $396 |
| Raleigh NC | Partner | 11 | $383 | $462 | $518 | $429 | $478 | $427 |

# Section III: Practice Area Analysis

## Corporate: Other
By City

**2021 - Real Rates for Associate and Partner**        **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Richmond VA | Partner | 11 | $650 | $717 | $900 | $784 | $757 | $679 |
| San Diego CA | Partner | 39 | $350 | $524 | $1,111 | $710 | $677 | $551 |
| | Associate | 27 | $200 | $290 | $414 | $367 | $353 | $327 |
| San Francisco CA | Partner | 59 | $545 | $761 | $961 | $787 | $794 | $731 |
| | Associate | 29 | $377 | $535 | $736 | $577 | $582 | $511 |
| San Jose CA | Partner | 26 | $810 | $975 | $1,043 | $934 | $829 | $741 |
| | Associate | 22 | $533 | $692 | $839 | $658 | $607 | $501 |
| Seattle WA | Partner | 41 | $487 | $650 | $760 | $644 | $603 | $559 |
| | Associate | 36 | $402 | $469 | $565 | $483 | $426 | $408 |
| St. Louis MO | Partner | 16 | $225 | $440 | $548 | $430 | $465 | $483 |
| Tampa FL | Partner | 13 | $376 | $415 | $585 | $483 | $479 | $484 |
| Washington DC | Partner | 474 | $752 | $934 | $1,041 | $919 | $888 | $832 |
| | Associate | 424 | $536 | $670 | $695 | $650 | $590 | $542 |

# Section III: Practice Area Analysis

## Corporate: Other
By Matter Type and YOE

**2021 - Real Rates for Partner**                                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 248 | $465 | $701 | $925 | $713 | $675 | $627 |
| | Non-Litigation | 431 | $522 | $795 | $1,035 | $815 | $768 | $734 |
| **21 or More Years** | Litigation | 474 | $540 | $777 | $991 | $812 | $766 | $696 |
| | Non-Litigation | 842 | $556 | $846 | $1,156 | $887 | $877 | $817 |

# Section III: Practice Area Analysis

## Corporate: Other
By Matter Type and YOE

**2021 - Real Rates for Associate**　　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 35 | $294 | $415 | $545 | $423 | $428 | $300 |
| | Non-Litigation | 68 | $335 | $495 | $585 | $500 | $506 | $429 |
| 3 to Fewer Than 7 Years | Litigation | 93 | $354 | $490 | $695 | $517 | $485 | $400 |
| | Non-Litigation | 179 | $340 | $524 | $710 | $550 | $495 | $464 |
| 7 or More Years | Litigation | 151 | $339 | $475 | $695 | $517 | $505 | $471 |
| | Non-Litigation | 289 | $400 | $590 | $840 | $641 | $623 | $570 |

# Section III: Practice Area Analysis

## Corporate: Other
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 94 | $350 | $423 | $574 | $465 | $445 | $414 |
| | | Associate | 59 | $188 | $275 | $368 | $283 | $321 | $316 |
| | Non-Litigation | Partner | 166 | $319 | $425 | $533 | $445 | $429 | $409 |
| | | Associate | 98 | $212 | $275 | $325 | $286 | $312 | $293 |
| **51-200 Lawyers** | Litigation | Partner | 143 | $357 | $517 | $731 | $576 | $532 | $521 |
| | | Associate | 95 | $265 | $354 | $450 | $383 | $383 | $374 |
| | Non-Litigation | Partner | 167 | $400 | $533 | $764 | $596 | $593 | $576 |
| | | Associate | 103 | $300 | $360 | $514 | $422 | $393 | $388 |
| **201-500 Lawyers** | Litigation | Partner | 199 | $480 | $610 | $875 | $677 | $655 | $619 |
| | | Associate | 174 | $308 | $416 | $564 | $455 | $446 | $416 |
| | Non-Litigation | Partner | 365 | $481 | $590 | $836 | $661 | $662 | $650 |
| | | Associate | 268 | $342 | $448 | $596 | $481 | $447 | $441 |
| **501-1,000 Lawyers** | Litigation | Partner | 273 | $655 | $925 | $1,050 | $911 | $857 | $797 |
| | | Associate | 318 | $463 | $632 | $699 | $615 | $562 | $515 |
| | Non-Litigation | Partner | 462 | $756 | $950 | $1,303 | $1,027 | $972 | $926 |
| | | Associate | 528 | $526 | $678 | $829 | $681 | $633 | $581 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 236 | $716 | $895 | $1,132 | $940 | $893 | $789 |

# Section III: Practice Area Analysis

## Corporate: Other
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 208 | $440 | $551 | $715 | $590 | $548 | $488 |
| | Non-Litigation | Partner | 501 | $895 | $1,065 | $1,310 | $1,103 | $1,076 | $978 |
| | | Associate | 541 | $552 | $716 | $910 | $744 | $717 | $630 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 20 | $624 | $766 | $951 | $795 | $647 | $575 |
| | Associate | 12 | $560 | $773 | $869 | $726 | $514 | $303 |
| Baltimore MD | Partner | 24 | $624 | $661 | $790 | $689 | $662 | $687 |
| | Associate | 25 | $400 | $475 | $594 | $491 | $462 | $454 |
| Birmingham AL | Partner | 14 | $347 | $445 | $525 | $447 | $510 | $511 |
| Boston MA | Partner | 19 | $657 | $747 | $768 | $781 | $761 | $725 |
| Chicago IL | Partner | 74 | $575 | $825 | $998 | $789 | $814 | $775 |
| | Associate | 53 | $410 | $540 | $685 | $561 | $617 | $558 |
| Denver CO | Partner | 17 | $453 | $533 | $653 | $530 | $531 | $513 |
| Kansas City MO | Partner | 23 | $410 | $470 | $565 | $495 | $510 | $499 |
| | Associate | 13 | $280 | $280 | $340 | $322 | $307 | $288 |
| Los Angeles CA | Partner | 53 | $770 | $895 | $1,042 | $888 | $898 | $861 |
| | Associate | 81 | $500 | $600 | $810 | $630 | $668 | $648 |
| Miami FL | Partner | 22 | $546 | $700 | $838 | $704 | $718 | $694 |
| | Associate | 12 | $385 | $541 | $607 | $501 | $481 | $542 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Minneapolis MN | Partner | 12 | $604 | $679 | $792 | $655 | $624 | $664 |
| Nashville TN | Partner | 28 | $411 | $502 | $589 | $506 | $473 | $457 |
| | Associate | 26 | $254 | $325 | $368 | $328 | $295 | $287 |
| New York NY | Partner | 130 | $651 | $1,054 | $1,366 | $1,043 | $981 | $1,010 |
| | Associate | 155 | $460 | $652 | $816 | $684 | $646 | $639 |
| Philadelphia PA | Partner | 54 | $669 | $830 | $904 | $803 | $710 | $685 |
| | Associate | 39 | $387 | $510 | $565 | $527 | $432 | $415 |
| Pittsburgh PA | Partner | 23 | $510 | $632 | $780 | $637 | $660 | $651 |
| | Associate | 26 | $366 | $411 | $464 | $403 | $427 | $408 |
| Portland OR | Partner | 15 | $555 | $627 | $650 | $570 | $538 | $540 |
| Richmond VA | Partner | 11 | $360 | $492 | $706 | $541 | $453 | $454 |
| San Francisco CA | Partner | 33 | $480 | $641 | $725 | $662 | $775 | $727 |
| Seattle WA | Partner | 33 | $576 | $725 | $835 | $730 | $697 | $582 |
| | Associate | 27 | $335 | $503 | $526 | $455 | $401 | $372 |
| Washington DC | Partner | 382 | $637 | $840 | $1,027 | $858 | $850 | $812 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Washington DC** | Associate | 296 | $453 | $565 | $695 | $585 | $578 | $527 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and YOE

**2021 - Real Rates for Partner**　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 71 | $626 | $835 | $991 | $822 | $768 | $714 |
| | Non-Litigation | 240 | $492 | $668 | $897 | $727 | $697 | $682 |
| **21 or More Years** | Litigation | 136 | $630 | $830 | $1,050 | $863 | $825 | $842 |
| | Non-Litigation | 414 | $574 | $703 | $950 | $776 | $770 | $740 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and YOE

**2021 - Real Rates for Associate**         **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 12 | $320 | $432 | $556 | $519 | $529 | $363 |
| | Non-Litigation | 50 | $401 | $482 | $591 | $518 | $419 | $373 |
| **3 to Fewer Than 7 Years** | Litigation | 45 | $404 | $595 | $750 | $602 | $560 | $491 |
| | Non-Litigation | 129 | $358 | $487 | $618 | $512 | $495 | $448 |
| **7 or More Years** | Litigation | 60 | $487 | $595 | $838 | $648 | $621 | $559 |
| | Non-Litigation | 142 | $425 | $590 | $774 | $613 | $585 | $541 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**      **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 16 | $440 | $524 | $705 | $657 | $671 | $509 |
| | | Associate | 11 | $278 | $320 | $750 | $490 | $480 | $366 |
| | Non-Litigation | Partner | 109 | $456 | $560 | $620 | $537 | $532 | $502 |
| | | Associate | 57 | $280 | $330 | $370 | $321 | $339 | $329 |
| 51-200 Lawyers | Litigation | Partner | 20 | $547 | $743 | $861 | $706 | $637 | $649 |
| | Non-Litigation | Partner | 103 | $386 | $476 | $693 | $556 | $564 | $527 |
| | | Associate | 81 | $287 | $385 | $478 | $412 | $407 | $355 |
| 201-500 Lawyers | Litigation | Partner | 57 | $525 | $648 | $900 | $703 | $653 | $653 |
| | | Associate | 35 | $354 | $565 | $677 | $525 | $473 | $443 |
| | Non-Litigation | Partner | 158 | $479 | $610 | $737 | $625 | $617 | $628 |
| | | Associate | 86 | $339 | $450 | $502 | $445 | $399 | $397 |
| 501-1,000 Lawyers | Litigation | Partner | 106 | $676 | $947 | $1,188 | $946 | $938 | $903 |
| | | Associate | 99 | $452 | $616 | $823 | $634 | $593 | $574 |
| | Non-Litigation | Partner | 267 | $701 | $884 | $1,065 | $933 | $872 | $851 |
| | | Associate | 248 | $457 | $565 | $694 | $617 | $561 | $535 |
| More Than 1,000 Lawyers | Litigation | Partner | 77 | $820 | $900 | $1,123 | $972 | $940 | $915 |
| | | Associate | 105 | $465 | $550 | $705 | $586 | $615 | $555 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|---------------|--------|---------------|------|------|------|
| More Than 1,000 Lawyers | Non-Litigation | Partner | 221 | $755 | $899 | $1,069 | $912 | $923 | $888 |
| | | Associate | 181 | $496 | $614 | $747 | $629 | $611 | $573 |

# Section III: Practice Area Analysis

## Employment and Labor
### By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Atlanta GA** | Partner | 75 | $390 | $468 | $595 | $497 | $500 | $469 |
| | Associate | 50 | $284 | $331 | $370 | $329 | $323 | $307 |
| **Baltimore MD** | Partner | 26 | $498 | $613 | $745 | $645 | $546 | $576 |
| | Associate | 24 | $394 | $475 | $600 | $514 | $457 | $444 |
| **Birmingham AL** | Partner | 13 | $375 | $450 | $475 | $430 | $415 | $378 |
| **Boston MA** | Partner | 27 | $400 | $486 | $690 | $533 | $577 | $561 |
| | Associate | 27 | $375 | $475 | $500 | $460 | $501 | $418 |
| **Charlotte NC** | Associate | 11 | $225 | $303 | $355 | $303 | $302 | $332 |
| **Chicago IL** | Partner | 113 | $475 | $650 | $780 | $699 | $673 | $666 |
| | Associate | 89 | $310 | $390 | $495 | $424 | $443 | $406 |
| **Cleveland OH** | Partner | 44 | $374 | $400 | $498 | $466 | $465 | $452 |
| | Associate | 34 | $260 | $295 | $300 | $311 | $310 | $299 |
| **Dallas TX** | Partner | 43 | $394 | $507 | $618 | $509 | $545 | $503 |
| | Associate | 24 | $323 | $350 | $419 | $405 | $412 | $367 |
| **Denver CO** | Partner | 32 | $446 | $539 | $635 | $542 | $537 | $519 |

# Section III: Practice Area Analysis

## Employment and Labor
By City

**2021 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------|--------|----------|------|------|------|
| Denver CO | Associate | 12 | $272 | $298 | $324 | $287 | $324 | $334 |
| Greenville SC | Partner | 16 | $375 | $430 | $494 | $436 | $426 | $446 |
| Houston TX | Partner | 24 | $468 | $531 | $633 | $556 | $599 | $571 |
| | Associate | 12 | $325 | $348 | $394 | $372 | $395 | $388 |
| Indianapolis IN | Partner | 13 | $378 | $425 | $510 | $445 | $470 | $419 |
| Kansas City MO | Partner | 18 | $383 | $404 | $456 | $429 | $411 | $416 |
| | Associate | 17 | $250 | $320 | $325 | $299 | $293 | $292 |
| Los Angeles CA | Partner | 108 | $500 | $655 | $855 | $703 | $666 | $635 |
| | Associate | 104 | $350 | $423 | $580 | $492 | $488 | $456 |
| Memphis TN | Partner | 12 | $330 | $380 | $432 | $386 | $390 | $386 |
| Miami FL | Partner | 16 | $455 | $486 | $768 | $590 | $615 | $560 |
| | Associate | 19 | $289 | $336 | $499 | $397 | $413 | $334 |
| Minneapolis MN | Partner | 32 | $456 | $565 | $690 | $561 | $555 | $532 |
| | Associate | 19 | $314 | $351 | $453 | $388 | $441 | $358 |
| Nashville TN | Partner | 29 | $378 | $441 | $470 | $432 | $437 | $400 |

# Section III: Practice Area Analysis

## Employment and Labor
By City

**2021 – Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Nashville TN | Associate | 17 | $252 | $297 | $311 | $291 | $284 | $260 |
| New Orleans LA | Associate | 12 | $312 | $340 | $390 | $349 | $368 | $323 |
| New York NY | Partner | 239 | $469 | $570 | $794 | $673 | $662 | $717 |
| | Associate | 179 | $315 | $376 | $571 | $477 | $455 | $489 |
| Orlando FL | Partner | 13 | $421 | $474 | $482 | $459 | $469 | $480 |
| | Associate | 12 | $280 | $325 | $383 | $324 | $304 | $289 |
| Philadelphia PA | Partner | 107 | $500 | $678 | $810 | $679 | $680 | $640 |
| | Associate | 118 | $398 | $450 | $500 | $449 | $424 | $387 |
| Pittsburgh PA | Partner | 27 | $515 | $612 | $656 | $622 | $570 | $557 |
| | Associate | 23 | $315 | $350 | $380 | $351 | $354 | $339 |
| Portland OR | Associate | 26 | $302 | $336 | $383 | $355 | $353 | $333 |
| San Diego CA | Partner | 17 | $421 | $446 | $518 | $550 | $553 | $449 |
| | Associate | 18 | $300 | $338 | $380 | $364 | $369 | $343 |
| San Francisco CA | Partner | 61 | $390 | $560 | $650 | $557 | $562 | $561 |
| | Associate | 47 | $287 | $325 | $414 | $361 | $382 | $370 |

# Section III: Practice Area Analysis

## Employment and Labor
*By City*

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------|--------|---------|------|------|------|
| San Jose CA | Partner | 18 | $599 | $680 | $784 | $706 | $733 | $695 |
| Seattle WA | Partner | 41 | $401 | $467 | $619 | $510 | $534 | $534 |
| | Associate | 38 | $300 | $376 | $533 | $441 | $401 | $423 |
| St. Louis MO | Partner | 16 | $406 | $475 | $571 | $501 | $529 | $505 |
| Tampa FL | Partner | 14 | $349 | $385 | $475 | $441 | $466 | $406 |
| Washington DC | Partner | 147 | $600 | $715 | $825 | $740 | $758 | $726 |
| | Associate | 106 | $390 | $505 | $625 | $515 | $510 | $476 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Matter Type and YOE

**2021 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 168 | $350 | $467 | $624 | $514 | $498 | $484 |
| | Non-Litigation | 313 | $395 | $480 | $640 | $549 | $528 | $511 |
| 21 or More Years | Litigation | 334 | $408 | $545 | $733 | $605 | $597 | $604 |
| | Non-Litigation | 586 | $465 | $563 | $700 | $619 | $632 | $605 |

# Section III: Practice Area Analysis

## Employment and Labor
By Matter Type and YOE

**2021 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 34 | $270 | $317 | $425 | $352 | $324 | $300 |
| | Non-Litigation | 34 | $270 | $325 | $400 | $361 | $396 | $340 |
| 3 to Fewer Than 7 Years | Litigation | 76 | $293 | $350 | $440 | $376 | $357 | $323 |
| | Non-Litigation | 138 | $304 | $357 | $458 | $396 | $371 | $355 |
| 7 or More Years | Litigation | 161 | $315 | $364 | $460 | $397 | $406 | $401 |
| | Non-Litigation | 224 | $315 | $367 | $495 | $413 | $414 | $397 |

# Section III: Practice Area Analysis

## Employment and Labor
By Firm Size and Matter Type

| | | | | 2021 - Real Rates for Associate and Partner | | | | Trend Analysis - Mean | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
| 50 Lawyers or Fewer | Litigation | Partner | 65 | $290 | $360 | $490 | $404 | $399 | $406 |
| | | Associate | 51 | $250 | $292 | $346 | $310 | $304 | $294 |
| | Non-Litigation | Partner | 49 | $371 | $425 | $508 | $443 | $443 | $423 |
| | | Associate | 27 | $215 | $295 | $311 | $277 | $272 | $290 |
| 51-200 Lawyers | Litigation | Partner | 64 | $300 | $385 | $504 | $432 | $428 | $429 |
| | | Associate | 43 | $230 | $283 | $328 | $297 | $315 | $310 |
| | Non-Litigation | Partner | 134 | $420 | $579 | $702 | $578 | $555 | $534 |
| | | Associate | 82 | $250 | $302 | $420 | $355 | $359 | $333 |
| 201-500 Lawyers | Litigation | Partner | 159 | $396 | $470 | $580 | $502 | $519 | $519 |
| | | Associate | 122 | $307 | $344 | $415 | $384 | $381 | $380 |
| | Non-Litigation | Partner | 238 | $381 | $450 | $549 | $485 | $493 | $491 |
| | | Associate | 129 | $295 | $324 | $390 | $349 | $350 | $359 |
| 501-1,000 Lawyers | Litigation | Partner | 203 | $415 | $538 | $741 | $645 | $599 | $627 |
| | | Associate | 153 | $300 | $330 | $433 | $408 | $416 | $406 |
| | Non-Litigation | Partner | 403 | $467 | $515 | $648 | $583 | $578 | $593 |
| | | Associate | 287 | $306 | $332 | $417 | $400 | $392 | $388 |
| More Than 1,000 Lawyers | Litigation | Partner | 133 | $645 | $778 | $900 | $782 | $795 | $755 |

# Section III: Practice Area Analysis

## Employment and Labor
*By Firm Size and Matter Type*

**2021 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|---------------|--------|----------------|------|------|------|
| More Than 1,000 Lawyers | Litigation | Associate | 144 | $407 | $484 | $552 | $498 | $509 | $460 |
| | Non-Litigation | Partner | 224 | $631 | $720 | $875 | $787 | $803 | $757 |
| | | Associate | 229 | $390 | $470 | $550 | $502 | $491 | $450 |

# Section III: Practice Area Analysis

## Environmental
*By City*

**2021 - Real Rates for Associate and Partner**   **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 23 | $390 | $535 | $630 | $563 | $647 | $504 |
| | Associate | 20 | $295 | $390 | $406 | $443 | $514 | $343 |
| **Washington DC** | Partner | 20 | $578 | $751 | $891 | $729 | $793 | $764 |
| | Associate | 15 | $348 | $386 | $508 | $475 | $544 | $465 |

# Section III: Practice Area Analysis

## Environmental
By Matter Type and YOE

**2021 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 13 | $350 | $385 | $525 | $443 | $456 | $454 |
| | Non-Litigation | 15 | $408 | $425 | $513 | $491 | $433 | $438 |
| **21 or More Years** | Litigation | 37 | $415 | $575 | $635 | $543 | $540 | $554 |
| | Non-Litigation | 60 | $445 | $550 | $774 | $626 | $645 | $567 |

# Section III: Practice Area Analysis

## Environmental
By Matter Type and YOE

**2021 - Real Rates for Associate**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| 7 or More Years | Litigation | 13 | $314 | $370 | $425 | $369 | $361 | $375 |

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

### 2021 - Real Rates for Associate and Partner

### Trend Analysis - Mean

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 51-200 Lawyers | Litigation | Partner | 18 | $343 | $405 | $554 | $445 | $462 | $467 |
| | Non-Litigation | Partner | 40 | $390 | $475 | $550 | $508 | $489 | $484 |
| | | Associate | 19 | $283 | $295 | $372 | $345 | $312 | $296 |
| 201-500 Lawyers | Litigation | Partner | 19 | $538 | $595 | $635 | $583 | $543 | $548 |
| | | Associate | 12 | $380 | $400 | $400 | $398 | $368 | $349 |
| | Non-Litigation | Partner | 19 | $539 | $620 | $696 | $659 | $627 | $540 |
| 501-1,000 Lawyers | Litigation | Partner | 15 | $496 | $610 | $638 | $588 | $591 | $668 |
| | | Associate | 15 | $355 | $400 | $471 | $409 | $394 | $417 |
| | Non-Litigation | Partner | 15 | $530 | $774 | $893 | $717 | $719 | $678 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 47 | $650 | $739 | $925 | $788 | $854 | $822 |
| | Associate | 50 | $403 | $522 | $660 | $538 | $529 | $518 |
| Baltimore MD | Partner | 23 | $475 | $585 | $785 | $666 | $613 | $629 |
| Birmingham AL | Partner | 14 | $324 | $325 | $429 | $362 | $393 | $387 |
| | Associate | 11 | $270 | $276 | $320 | $289 | $309 | $309 |
| Boston MA | Partner | 52 | $735 | $961 | $1,245 | $1,013 | $977 | $951 |
| | Associate | 60 | $447 | $591 | $842 | $634 | $671 | $599 |
| Charlotte NC | Partner | 42 | $624 | $743 | $902 | $789 | $709 | $727 |
| | Associate | 33 | $349 | $423 | $615 | $526 | $442 | $471 |
| Chicago IL | Partner | 216 | $775 | $1,001 | $1,275 | $1,032 | $998 | $975 |
| | Associate | 204 | $504 | $610 | $791 | $653 | $639 | $597 |
| Cincinnati OH | Associate | 18 | $225 | $267 | $295 | $264 | $255 | $244 |
| Cleveland OH | Partner | 53 | $450 | $495 | $640 | $583 | $552 | $547 |
| Columbus OH | Partner | 12 | $400 | $540 | $590 | $506 | $449 | $461 |
| Dallas TX | Partner | 34 | $525 | $795 | $1,275 | $901 | $857 | $792 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Dallas TX | Associate | 47 | $483 | $612 | $791 | $614 | $621 | $559 |
| Denver CO | Partner | 24 | $374 | $433 | $543 | $542 | $550 | $539 |
| Houston TX | Partner | 24 | $931 | $1,319 | $1,447 | $1,215 | $1,102 | $1,033 |
| | Associate | 20 | $450 | $575 | $767 | $628 | $616 | $486 |
| Kansas City MO | Partner | 26 | $441 | $492 | $616 | $534 | $472 | $452 |
| | Associate | 18 | $312 | $355 | $393 | $349 | $331 | $294 |
| Los Angeles CA | Partner | 181 | $795 | $1,065 | $1,392 | $1,096 | $1,072 | $1,007 |
| | Associate | 300 | $622 | $850 | $1,038 | $836 | $782 | $735 |
| Miami FL | Partner | 42 | $540 | $625 | $761 | $670 | $700 | $650 |
| | Associate | 17 | $357 | $393 | $515 | $415 | $434 | $424 |
| Minneapolis MN | Partner | 20 | $634 | $764 | $821 | $730 | $706 | $631 |
| | Associate | 17 | $363 | $531 | $609 | $521 | $519 | $499 |
| New York NY | Partner | 754 | $943 | $1,286 | $1,590 | $1,260 | $1,215 | $1,108 |
| | Associate | 1,098 | $600 | $825 | $1,019 | $813 | $771 | $693 |
| Orlando FL | Partner | 11 | $493 | $765 | $888 | $712 | $701 | $672 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Philadelphia PA | Partner | 89 | $710 | $850 | $992 | $887 | $827 | $798 |
| | Associate | 76 | $395 | $472 | $560 | $501 | $465 | $477 |
| Phoenix AZ | Partner | 25 | $380 | $425 | $525 | $477 | $453 | $463 |
| | Associate | 16 | $215 | $265 | $302 | $263 | $227 | $227 |
| Pittsburgh PA | Partner | 42 | $586 | $740 | $925 | $741 | $686 | $614 |
| | Associate | 34 | $365 | $454 | $506 | $436 | $403 | $390 |
| Portland OR | Partner | 14 | $485 | $505 | $585 | $547 | $521 | $437 |
| | Associate | 17 | $311 | $404 | $445 | $397 | $321 | $285 |
| Richmond VA | Partner | 32 | $686 | $784 | $918 | $810 | $781 | $748 |
| San Diego CA | Partner | 15 | $352 | $602 | $1,058 | $740 | $742 | $973 |
| San Francisco CA | Partner | 42 | $764 | $983 | $1,171 | $1,023 | $1,066 | $919 |
| | Associate | 35 | $535 | $608 | $863 | $663 | $719 | $645 |
| San Jose CA | Partner | 16 | $1,050 | $1,320 | $1,610 | $1,222 | $1,225 | $1,053 |
| Seattle WA | Partner | 28 | $475 | $534 | $700 | $605 | $568 | $553 |
| | Associate | 27 | $330 | $472 | $549 | $476 | $490 | $410 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

| | | | **2021 - Real Rates for Associate and Partner** | | | **Trend Analysis - Mean** | | |
|---|---|---|---|---|---|---|---|---|
| **City** | **Role** | **n** | **First Quartile** | **Median** | **Third Quartile** | **2021** | **2020** | **2019** |
| **Washington DC** | Partner | 198 | $795 | $960 | $1,264 | $1,035 | $989 | $951 |
| | Associate | 129 | $495 | $690 | $875 | $702 | $643 | $607 |

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and YOE

**2021 - Real Rates for Partner**　　　　　　　　　　　　　**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 66 | $454 | $609 | $725 | $642 | $591 | $655 |
| | Non-Litigation | 563 | $551 | $814 | $1,269 | $919 | $881 | $840 |
| 21 or More Years | Litigation | 102 | $545 | $676 | $978 | $752 | $810 | $797 |
| | Non-Litigation | 949 | $690 | $990 | $1,446 | $1,052 | $1,009 | $944 |

# Section III: Practice Area Analysis

## Finance and Securities
By Matter Type and YOE

**2021 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 143 | $410 | $546 | $719 | $588 | $500 | $449 |
| 3 to Fewer Than 7 Years | Litigation | 17 | $301 | $330 | $392 | $384 | $342 | $384 |
| | Non-Litigation | 257 | $338 | $495 | $763 | $577 | $521 | $454 |
| 7 or More Years | Litigation | 26 | $424 | $529 | $680 | $540 | $488 | $481 |
| | Non-Litigation | 357 | $480 | $685 | $992 | $733 | $735 | $692 |

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Litigation | Partner | 19 | $378 | $390 | $472 | $487 | $465 | $405 |
| | | Associate | 12 | $206 | $325 | $375 | $297 | $335 | $298 |
| | Non-Litigation | Partner | 126 | $345 | $495 | $659 | $526 | $496 | $482 |
| | | Associate | 72 | $275 | $330 | $441 | $381 | $351 | $322 |
| **51-200 Lawyers** | Litigation | Partner | 27 | $334 | $408 | $704 | $495 | $558 | $530 |
| | | Associate | 16 | $210 | $397 | $528 | $398 | $402 | $387 |
| | Non-Litigation | Partner | 263 | $418 | $525 | $750 | $604 | $583 | $562 |
| | | Associate | 188 | $270 | $350 | $488 | $408 | $386 | $362 |
| **201-500 Lawyers** | Litigation | Partner | 57 | $430 | $550 | $630 | $583 | $585 | $617 |
| | | Associate | 53 | $286 | $310 | $364 | $331 | $346 | $379 |
| | Non-Litigation | Partner | 381 | $537 | $750 | $1,111 | $844 | $813 | $788 |
| | | Associate | 325 | $340 | $500 | $721 | $556 | $542 | $526 |
| **501-1,000 Lawyers** | Litigation | Partner | 60 | $641 | $813 | $1,110 | $920 | $889 | $904 |
| | | Associate | 56 | $397 | $519 | $613 | $532 | $496 | $509 |
| | Non-Litigation | Partner | 589 | $851 | $1,115 | $1,520 | $1,181 | $1,118 | $1,036 |
| | | Associate | 828 | $562 | $750 | $980 | $785 | $730 | $667 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 51 | $633 | $724 | $999 | $833 | $922 | $955 |

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| More Than 1,000 Lawyers | Litigation | Associate | 44 | $429 | $533 | $690 | $575 | $564 | $530 |
| | Non-Litigation | Partner | 681 | $935 | $1,185 | $1,479 | $1,207 | $1,139 | $1,080 |
| | | Associate | 825 | $600 | $825 | $1,010 | $812 | $770 | $705 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
### By City

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **2021 - Real Rates for Associate and Partner** | | | | | | **Trend Analysis - Mean** | | |
| **Atlanta GA** | Partner | 24 | $210 | $230 | $530 | $395 | $435 | $420 |
| | Associate | 19 | $181 | $210 | $235 | $273 | $281 | $281 |
| **Baltimore MD** | Partner | 18 | $598 | $625 | $678 | $628 | $592 | $582 |
| | Associate | 30 | $400 | $536 | $588 | $508 | $471 | $435 |
| **Birmingham AL** | Partner | 24 | $295 | $350 | $480 | $384 | $358 | $320 |
| | Associate | 15 | $239 | $300 | $300 | $276 | $279 | $220 |
| **Boston MA** | Partner | 20 | $185 | $282 | $473 | $383 | $359 | $367 |
| | Associate | 19 | $173 | $185 | $365 | $302 | $321 | $277 |
| **Charleston WV** | Partner | 13 | $200 | $268 | $310 | $267 | $264 | $258 |
| **Chicago IL** | Partner | 42 | $214 | $274 | $910 | $504 | $491 | $560 |
| | Associate | 37 | $225 | $250 | $591 | $415 | $299 | $322 |
| **Cleveland OH** | Partner | 11 | $450 | $560 | $740 | $575 | $588 | $561 |
| **Dallas TX** | Partner | 11 | $185 | $275 | $505 | $333 | $320 | $325 |
| **Detroit MI** | Partner | 14 | $210 | $288 | $341 | $288 | $321 | $294 |
| | Associate | 14 | $141 | $215 | $235 | $211 | $262 | $233 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|------|------|------|------|------|------|
| Houston TX | Partner | 11 | $320 | $400 | $715 | $478 | $513 | $429 |
| Indianapolis IN | Partner | 14 | $220 | $220 | $318 | $319 | $351 | $289 |
| Jackson MS | Partner | 45 | $319 | $353 | $397 | $383 | $373 | $344 |
| | Associate | 38 | $225 | $248 | $251 | $249 | $250 | $232 |
| Kansas City MO | Partner | 16 | $318 | $425 | $569 | $436 | $467 | $491 |
| | Associate | 15 | $251 | $300 | $348 | $292 | $320 | $310 |
| Los Angeles CA | Partner | 44 | $304 | $638 | $965 | $654 | $535 | $592 |
| | Associate | 43 | $287 | $475 | $719 | $504 | $407 | $381 |
| Miami FL | Partner | 16 | $156 | $165 | $280 | $261 | $258 | $348 |
| Milwaukee WI | Partner | 11 | $261 | $375 | $492 | $382 | $303 | $306 |
| Minneapolis MN | Partner | 13 | $315 | $380 | $450 | $400 | $375 | $330 |
| | Associate | 17 | $215 | $250 | $295 | $257 | $255 | $255 |
| Nashville TN | Partner | 12 | $273 | $283 | $375 | $320 | $306 | $309 |
| New Orleans LA | Partner | 29 | $275 | $305 | $330 | $301 | $308 | $294 |
| | Associate | 26 | $200 | $238 | $238 | $222 | $222 | $225 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 92 | $295 | $583 | $716 | $601 | $521 | $487 |
| | Associate | 95 | $223 | $375 | $473 | $409 | $388 | $364 |
| **Philadelphia PA** | Partner | 51 | $390 | $525 | $715 | $561 | $507 | $493 |
| | Associate | 64 | $350 | $430 | $565 | $426 | $390 | $346 |
| **Phoenix AZ** | Partner | 13 | $200 | $275 | $439 | $356 | $287 | $232 |
| | Associate | 13 | $175 | $215 | $225 | $235 | $198 | $191 |
| **Pittsburgh PA** | Associate | 11 | $270 | $322 | $413 | $337 | $353 | $301 |
| **Portland OR** | Partner | 11 | $275 | $295 | $333 | $305 | $276 | $273 |
| | Associate | 11 | $276 | $308 | $363 | $322 | $309 | $271 |
| **Raleigh NC** | Associate | 11 | $165 | $275 | $450 | $324 | $405 | $233 |
| **Richmond VA** | Partner | 20 | $238 | $309 | $519 | $391 | $420 | $439 |
| **San Francisco CA** | Partner | 11 | $256 | $353 | $437 | $466 | $386 | $514 |
| | Associate | 18 | $243 | $314 | $430 | $390 | $411 | $295 |
| **Seattle WA** | Partner | 14 | $340 | $405 | $496 | $419 | $402 | $374 |
| | Associate | 11 | $275 | $315 | $519 | $372 | $323 | $326 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|---------------|--------|---------------|------|------|------|
| St. Louis MO | Partner | 23 | $300 | $378 | $446 | $382 | $360 | $364 |
| Washington DC | Partner | 57 | $774 | $895 | $950 | $897 | $830 | $838 |
| | Associate | 46 | $429 | $625 | $695 | $568 | $552 | $544 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Matter Type and YOE

**2021 - Real Rates for Partner**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 213 | $270 | $353 | $658 | $474 | $429 | $426 |
| 21 or More Years | Litigation | 415 | $275 | $420 | $635 | $497 | $468 | $453 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Matter Type and YOE

**2021 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 17 | $208 | $277 | $380 | $298 | $296 | $208 |
| 3 to Fewer Than 7 Years | Litigation | 85 | $247 | $374 | $543 | $404 | $362 | $334 |
| 7 or More Years | Litigation | 168 | $243 | $350 | $510 | $399 | $356 | $339 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 208 | $200 | $263 | $320 | $276 | $262 | $257 |
| | | Associate | 147 | $175 | $210 | $249 | $220 | $202 | $205 |
| 51-200 Lawyers | Litigation | Partner | 234 | $215 | $305 | $375 | $320 | $317 | $312 |
| | | Associate | 184 | $194 | $225 | $255 | $233 | $226 | $218 |
| 201-500 Lawyers | Litigation | Partner | 141 | $342 | $488 | $613 | $511 | $492 | $468 |
| | | Associate | 122 | $254 | $318 | $400 | $337 | $313 | $293 |
| 501-1,000 Lawyers | Litigation | Partner | 131 | $525 | $625 | $873 | $715 | $665 | $622 |
| | | Associate | 125 | $366 | $475 | $627 | $497 | $448 | $407 |
| More Than 1,000 Lawyers | Litigation | Partner | 105 | $743 | $895 | $1,051 | $918 | $847 | $839 |
| | | Associate | 129 | $430 | $565 | $719 | $579 | $581 | $542 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany NY | Partner | 11 | $150 | $195 | $200 | $185 | $177 | $166 |
| Albuquerque NM | Partner | 23 | $170 | $175 | $185 | $179 | $185 | $177 |
| Atlanta GA | Partner | 87 | $180 | $205 | $245 | $223 | $257 | $259 |
| | Associate | 126 | $155 | $180 | $220 | $195 | $200 | $195 |
| Baltimore MD | Partner | 39 | $170 | $175 | $195 | $201 | $231 | $361 |
| | Associate | 39 | $147 | $150 | $170 | $161 | $188 | $173 |
| Baton Rouge LA | Partner | 12 | $157 | $188 | $208 | $188 | $177 | $167 |
| Birmingham AL | Partner | 43 | $165 | $180 | $242 | $315 | $225 | $255 |
| | Associate | 21 | $155 | $155 | $194 | $173 | $167 | $189 |
| Boston MA | Partner | 58 | $170 | $200 | $220 | $235 | $236 | $244 |
| | Associate | 45 | $155 | $175 | $188 | $243 | $251 | $197 |
| Buffalo NY | Partner | 66 | $160 | $175 | $195 | $179 | $174 | $169 |
| | Associate | 64 | $145 | $150 | $162 | $151 | $150 | $149 |
| Charleston SC | Partner | 16 | $170 | $185 | $229 | $200 | $193 | $200 |
| | Associate | 19 | $145 | $158 | $165 | $155 | $150 | $147 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

**2021 – Real Rates for Associate and Partner**    **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Charleston WV** | Partner | 62 | $160 | $175 | $180 | $193 | $192 | $183 |
| | Associate | 14 | $150 | $165 | $176 | $180 | $188 | $171 |
| **Charlotte NC** | Partner | 28 | $180 | $185 | $270 | $220 | $193 | $222 |
| | Associate | 12 | $151 | $168 | $219 | $197 | $173 | $185 |
| **Chicago IL** | Partner | 194 | $180 | $220 | $275 | $251 | $266 | $274 |
| | Associate | 170 | $160 | $180 | $220 | $208 | $228 | $233 |
| **Cincinnati OH** | Partner | 20 | $155 | $160 | $180 | $178 | $182 | $188 |
| | Associate | 18 | $155 | $155 | $215 | $174 | $159 | $163 |
| **Cleveland OH** | Partner | 45 | $170 | $180 | $180 | $184 | $181 | $184 |
| | Associate | 41 | $160 | $160 | $175 | $164 | $163 | $161 |
| **Columbia SC** | Partner | 50 | $180 | $180 | $184 | $181 | $173 | $172 |
| | Associate | 46 | $160 | $160 | $165 | $166 | $157 | $153 |
| **Columbus OH** | Partner | 25 | $170 | $170 | $170 | $172 | $174 | $175 |
| | Associate | 12 | $135 | $145 | $155 | $154 | $150 | $155 |
| **Dallas TX** | Partner | 62 | $183 | $215 | $273 | $265 | $243 | $246 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Dallas TX | Associate | 39 | $165 | $171 | $200 | $206 | $195 | $192 |
| Denver CO | Partner | 36 | $160 | $175 | $205 | $190 | $184 | $192 |
| | Associate | 36 | $140 | $150 | $170 | $160 | $164 | $166 |
| Des Moines IA | Partner | 14 | $160 | $170 | $200 | $178 | $175 | $177 |
| Detroit MI | Partner | 115 | $160 | $173 | $175 | $195 | $175 | $174 |
| | Associate | 110 | $143 | $162 | $162 | $167 | $153 | $148 |
| Greenville SC | Partner | 13 | $178 | $180 | $446 | $529 | $319 | $379 |
| Harrisburg PA | Partner | 23 | $162 | $168 | $205 | $179 | $179 | $174 |
| | Associate | 16 | $140 | $140 | $176 | $155 | $152 | $150 |
| Hartford CT | Partner | 16 | $192 | $392 | $511 | $356 | $269 | $280 |
| | Associate | 13 | $175 | $176 | $259 | $221 | $206 | $226 |
| Honolulu HI | Partner | 12 | $150 | $165 | $223 | $183 | $186 | $183 |
| Houston TX | Partner | 47 | $195 | $235 | $270 | $309 | $302 | $315 |
| | Associate | 38 | $179 | $200 | $231 | $227 | $227 | $199 |
| Indianapolis IN | Partner | 27 | $145 | $157 | $184 | $161 | $172 | $185 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

**2021 – Real Rates for Associate and Partner**                                **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Indianapolis IN | Associate | 12 | $120 | $135 | $150 | $141 | $138 | $154 |
| Jackson MS | Partner | 26 | $141 | $180 | $245 | $193 | $194 | $196 |
| Jacksonville FL | Partner | 15 | $180 | $180 | $180 | $180 | $180 | $179 |
| | Associate | 12 | $170 | $170 | $170 | $167 | $164 | $159 |
| Kansas City MO | Partner | 43 | $165 | $225 | $262 | $224 | $198 | $203 |
| | Associate | 45 | $145 | $185 | $200 | $184 | $179 | $176 |
| Lafayette LA | Partner | 14 | $195 | $200 | $200 | $186 | $188 | $190 |
| Las Vegas NV | Partner | 31 | $185 | $190 | $226 | $204 | $199 | $198 |
| | Associate | 25 | $165 | $173 | $176 | $176 | $174 | $167 |
| Lexington KY | Partner | 19 | $160 | $160 | $160 | $164 | $162 | $161 |
| | Associate | 24 | $139 | $140 | $140 | $140 | $138 | $134 |
| Los Angeles CA | Partner | 241 | $225 | $240 | $259 | $293 | $323 | $315 |
| | Associate | 219 | $185 | $195 | $220 | $228 | $217 | $214 |
| Louisville KY | Partner | 16 | $131 | $150 | $150 | $166 | $156 | $159 |
| | Associate | 15 | $120 | $124 | $140 | $130 | $138 | $135 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

**2021 - Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 93 | $175 | $180 | $215 | $238 | $226 | $233 |
| | Associate | 78 | $154 | $170 | $185 | $178 | $167 | $164 |
| **Milwaukee WI** | Partner | 19 | $178 | $185 | $203 | $194 | $194 | $185 |
| **Minneapolis MN** | Partner | 69 | $160 | $180 | $225 | $205 | $203 | $214 |
| | Associate | 51 | $150 | $165 | $185 | $175 | $182 | $187 |
| **Morgantown WV** | Partner | 12 | $160 | $160 | $180 | $170 | $171 | $167 |
| **Nashville TN** | Partner | 21 | $161 | $175 | $185 | $189 | $168 | $155 |
| | Associate | 15 | $135 | $148 | $165 | $143 | $129 | $134 |
| **New Orleans LA** | Partner | 44 | $164 | $175 | $220 | $200 | $249 | $222 |
| | Associate | 21 | $129 | $159 | $165 | $151 | $157 | $156 |
| **New York NY** | Partner | 299 | $175 | $200 | $231 | $265 | $263 | $267 |
| | Associate | 262 | $158 | $175 | $200 | $249 | $216 | $200 |
| **Oklahoma City OK** | Partner | 22 | $155 | $275 | $350 | $276 | $256 | $181 |
| **Orlando FL** | Partner | 38 | $162 | $165 | $179 | $181 | $169 | $163 |
| | Associate | 26 | $136 | $153 | $159 | $161 | $152 | $149 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

**2021 – Real Rates for Associate and Partner**          **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Peoria IL | Partner | 11 | $160 | $160 | $166 | $158 | $159 | $157 |
| Philadelphia PA | Partner | 218 | $175 | $185 | $215 | $215 | $234 | $245 |
| | Associate | 201 | $158 | $170 | $195 | $197 | $199 | $203 |
| Phoenix AZ | Partner | 83 | $175 | $190 | $225 | $240 | $216 | $206 |
| | Associate | 89 | $174 | $195 | $220 | $198 | $190 | $181 |
| Pittsburgh PA | Partner | 64 | $162 | $165 | $174 | $170 | $173 | $193 |
| | Associate | 59 | $145 | $155 | $160 | $154 | $158 | $159 |
| Portland OR | Partner | 28 | $196 | $230 | $248 | $237 | $231 | $233 |
| | Associate | 25 | $165 | $200 | $220 | $202 | $199 | $184 |
| Providence RI | Partner | 13 | $170 | $175 | $185 | $198 | $196 | $180 |
| Raleigh NC | Partner | 13 | $181 | $190 | $243 | $203 | $229 | $205 |
| | Associate | 12 | $150 | $155 | $164 | $212 | $180 | $170 |
| Richmond VA | Partner | 37 | $185 | $195 | $215 | $282 | $362 | $286 |
| | Associate | 23 | $160 | $165 | $170 | $166 | $186 | $163 |
| Sacramento CA | Associate | 11 | $195 | $195 | $215 | $213 | $219 | $188 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By City

**2021 – Real Rates for Associate and Partner**          **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| San Diego CA | Partner | 45 | $215 | $225 | $270 | $403 | $452 | $380 |
| San Francisco CA | Partner | 120 | $228 | $252 | $280 | $322 | $334 | $354 |
| | Associate | 46 | $175 | $190 | $225 | $226 | $216 | $200 |
| Seattle WA | Partner | 49 | $195 | $250 | $355 | $310 | $325 | $311 |
| | Associate | 39 | $180 | $190 | $225 | $205 | $213 | $200 |
| Springfield IL | Partner | 11 | $164 | $166 | $166 | $165 | $172 | $177 |
| St. Louis MO | Partner | 41 | $166 | $170 | $210 | $187 | $198 | $185 |
| Tampa FL | Partner | 35 | $178 | $180 | $217 | $205 | $199 | $196 |
| | Associate | 33 | $170 | $205 | $235 | $207 | $183 | $173 |
| Tulsa OK | Partner | 15 | $150 | $150 | $228 | $195 | $196 | $179 |
| | Associate | 18 | $225 | $225 | $225 | $217 | $215 | $206 |
| Washington DC | Partner | 63 | $388 | $518 | $862 | $621 | $615 | $493 |
| | Associate | 48 | $354 | $458 | $710 | $541 | $536 | $405 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By Matter Type and YOE

**2021 – Real Rates for Partner**                                              **Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 776 | $170 | $180 | $225 | $221 | $223 | $214 |
| 21 or More Years | Litigation | 1,555 | $166 | $185 | $225 | $218 | $217 | $220 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By Matter Type and YOE

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 99 | $160 | $180 | $220 | $208 | $194 | $166 |
| **3 to Fewer Than 7 Years** | Litigation | 284 | $162 | $185 | $220 | $243 | $233 | $203 |
| **7 or More Years** | Litigation | 490 | $155 | $175 | $200 | $211 | $210 | $197 |

2021 - Real Rates for Associate     Trend Analysis - Mean

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**       **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 1,526 | $160 | $175 | $205 | $208 | $208 | $214 |
| | | Associate | 1,145 | $145 | $160 | $180 | $170 | $167 | $160 |
| 51-200 Lawyers | Litigation | Partner | 902 | $175 | $185 | $225 | $218 | $210 | $209 |
| | | Associate | 708 | $160 | $170 | $185 | $181 | $177 | $171 |
| 201-500 Lawyers | Litigation | Partner | 469 | $225 | $245 | $280 | $323 | $304 | $328 |
| | | Associate | 307 | $185 | $200 | $240 | $236 | $226 | $225 |
| 501-1,000 Lawyers | Litigation | Partner | 103 | $230 | $300 | $451 | $406 | $467 | $440 |
| | | Associate | 84 | $200 | $260 | $399 | $345 | $363 | $333 |
| More Than 1,000 Lawyers | Litigation | Partner | 35 | $795 | $1,013 | $1,195 | $984 | $938 | $835 |
| | | Associate | 86 | $475 | $606 | $848 | $638 | $611 | $546 |

# Section III: Practice Area Analysis

## Intellectual Property: Other
By City

**2021 - Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 17 | $811 | $905 | $1,086 | $956 | $774 | $721 |
| **New York NY** | Partner | 13 | $575 | $635 | $810 | $732 | $890 | $842 |
| | Associate | 17 | $375 | $551 | $764 | $564 | $623 | $576 |
| **Philadelphia PA** | Partner | 14 | $552 | $589 | $625 | $600 | $633 | $646 |
| | Associate | 15 | $305 | $391 | $420 | $367 | $410 | $324 |
| **Washington DC** | Partner | 20 | $619 | $762 | $863 | $806 | $784 | $770 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Matter Type and YOE

**2021 – Real Rates for Partner**

**Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Non-Litigation | 30 | $406 | $558 | $681 | $596 | $574 | $546 |
| 21 or More Years | Litigation | 19 | $550 | $625 | $881 | $733 | $764 | $759 |
| | Non-Litigation | 48 | $504 | $685 | $865 | $712 | $716 | $643 |

# Section III: Practice Area Analysis

## Intellectual Property: Other
By Matter Type and YOE

**2021 - Real Rates for Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Non-Litigation | Partner | 13 | $300 | $365 | $495 | $425 | $506 | $455 |
| | | Associate | 11 | $260 | $295 | $368 | $304 | $348 | $285 |
| **51-200 Lawyers** | Non-Litigation | Partner | 12 | $384 | $504 | $580 | $504 | $488 | $468 |
| **201-500 Lawyers** | Non-Litigation | Partner | 20 | $398 | $473 | $611 | $516 | $502 | $512 |
| **501-1,000 Lawyers** | Litigation | Partner | 17 | $557 | $625 | $757 | $713 | $796 | $803 |
| | | Associate | 15 | $425 | $520 | $764 | $573 | $576 | $604 |
| | Non-Litigation | Partner | 28 | $553 | $642 | $788 | $685 | $729 | $723 |
| | | Associate | 20 | $352 | $421 | $486 | $439 | $458 | $518 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 31 | $702 | $863 | $1,062 | $902 | $981 | $897 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 12 | $510 | $635 | $718 | $603 | $589 | $541 |
| | Associate | 19 | $402 | $503 | $616 | $502 | $449 | $440 |
| Austin TX | Partner | 23 | $535 | $686 | $810 | $649 | $605 | $579 |
| | Associate | 21 | $380 | $572 | $665 | $533 | $526 | $402 |
| Boston MA | Partner | 53 | $594 | $658 | $773 | $670 | $664 | $659 |
| | Associate | 34 | $369 | $495 | $566 | $499 | $476 | $471 |
| Chicago IL | Partner | 43 | $445 | $570 | $858 | $664 | $647 | $610 |
| | Associate | 30 | $315 | $404 | $577 | $472 | $466 | $425 |
| Cleveland OH | Partner | 11 | $270 | $281 | $746 | $498 | $521 | $513 |
| | Associate | 20 | $185 | $200 | $250 | $234 | $263 | $293 |
| Dallas TX | Partner | 20 | $419 | $808 | $970 | $757 | $647 | $691 |
| | Associate | 17 | $507 | $633 | $718 | $608 | $621 | $530 |
| Detroit MI | Partner | 12 | $343 | $400 | $430 | $394 | $452 | $408 |
| Houston TX | Partner | 22 | $331 | $423 | $796 | $565 | $564 | $526 |
| | Associate | 42 | $188 | $245 | $298 | $277 | $232 | $232 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents

By City

**2021 – Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Los Angeles CA** | Partner | 34 | $681 | $934 | $1,123 | $918 | $858 | $826 |
| | Associate | 82 | $547 | $739 | $837 | $708 | $678 | $622 |
| **New York NY** | Partner | 62 | $620 | $865 | $1,036 | $839 | $780 | $793 |
| | Associate | 89 | $449 | $630 | $770 | $628 | $576 | $546 |
| **Philadelphia PA** | Partner | 31 | $550 | $664 | $785 | $678 | $663 | $703 |
| | Associate | 33 | $320 | $388 | $456 | $393 | $389 | $414 |
| **San Francisco CA** | Partner | 37 | $744 | $948 | $1,197 | $948 | $888 | $914 |
| | Associate | 28 | $488 | $639 | $806 | $663 | $610 | $569 |
| **San Jose CA** | Partner | 15 | $538 | $744 | $1,069 | $785 | $799 | $774 |
| | Associate | 16 | $404 | $508 | $700 | $606 | $442 | $493 |
| **Seattle WA** | Partner | 12 | $465 | $515 | $653 | $567 | $568 | $563 |
| **Washington DC** | Partner | 117 | $500 | $834 | $1,021 | $803 | $746 | $728 |
| | Associate | 120 | $350 | $552 | $701 | $554 | $540 | $500 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Matter Type and YOE

**2021 - Real Rates for Partner**            **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 124 | $500 | $792 | $950 | $754 | $729 | $713 |
| | Non-Litigation | 122 | $375 | $503 | $712 | $569 | $530 | $526 |
| **21 or More Years** | Litigation | 138 | $625 | $871 | $1,060 | $865 | $823 | $788 |
| | Non-Litigation | 126 | $415 | $570 | $808 | $642 | $583 | $600 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents

By Matter Type and YOE

**2021 - Real Rates for Partner**                                              **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 24 | $422 | $548 | $624 | $522 | $454 | $378 |
| 3 to Fewer Than 7 Years | Litigation | 68 | $375 | $598 | $724 | $575 | $523 | $474 |
| | Non-Litigation | 34 | $320 | $398 | $869 | $563 | $425 | $388 |
| 7 or More Years | Litigation | 52 | $470 | $695 | $781 | $650 | $610 | $580 |
| | Non-Litigation | 65 | $305 | $404 | $656 | $485 | $463 | $423 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Firm Size and Matter Type

**2021 - Real Rates for Associates**                                                     **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Litigation | Partner | 43 | $393 | $481 | $600 | $529 | $541 | $544 |
| | | Associate | 19 | $310 | $375 | $625 | $441 | $369 | $362 |
| | Non-Litigation | Partner | 66 | $300 | $368 | $474 | $399 | $379 | $393 |
| | | Associate | 71 | $216 | $299 | $325 | $298 | $305 | $304 |
| **51-200 Lawyers** | Litigation | Partner | 57 | $475 | $625 | $803 | $649 | $613 | $581 |
| | | Associate | 33 | $310 | $395 | $513 | $421 | $394 | $381 |
| | Non-Litigation | Partner | 96 | $415 | $495 | $609 | $529 | $516 | $507 |
| | | Associate | 55 | $286 | $315 | $384 | $345 | $334 | $335 |
| **201-500 Lawyers** | Litigation | Partner | 47 | $615 | $735 | $948 | $782 | $713 | $686 |
| | | Associate | 31 | $373 | $465 | $592 | $497 | $432 | $443 |
| | Non-Litigation | Partner | 57 | $494 | $639 | $714 | $607 | $591 | $574 |
| | | Associate | 44 | $334 | $401 | $468 | $413 | $405 | $389 |
| **501-1,000 Lawyers** | Litigation | Partner | 98 | $663 | $946 | $1,090 | $921 | $878 | $883 |
| | | Associate | 130 | $505 | $670 | $783 | $652 | $652 | $614 |
| | Non-Litigation | Partner | 58 | $700 | $799 | $1,079 | $878 | $797 | $801 |
| | | Associate | 89 | $420 | $572 | $747 | $586 | $547 | $515 |

# Section III: Practice Area Analysis

## Intellectual Property: Patents
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| More Than 1,000 Lawyers | Litigation | Partner | 85 | $871 | $990 | $1,071 | $979 | $939 | $901 |
| | | Associate | 116 | $535 | $710 | $765 | $671 | $624 | $575 |
| | Non-Litigation | Partner | 31 | $620 | $872 | $1,231 | $904 | $911 | $828 |
| | | Associate | 44 | $513 | $706 | $908 | $691 | $652 | $550 |

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By City

**2021 – Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 18 | $435 | $683 | $765 | $613 | $650 | $576 |
| | Associate | 11 | $271 | $365 | $515 | $421 | $430 | $454 |
| **New York NY** | Partner | 18 | $475 | $583 | $689 | $624 | $632 | $604 |
| | Associate | 17 | $305 | $305 | $455 | $356 | $412 | $356 |
| **Washington DC** | Partner | 21 | $500 | $625 | $925 | $704 | $730 | $672 |
| | Associate | 14 | $386 | $635 | $695 | $560 | $484 | $482 |

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By City

**2021 - Real Rates for Partner**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Non-Litigation | 24 | $451 | $573 | $725 | $618 | $608 | $583 |
| 21 or More Years | Non-Litigation | 45 | $500 | $595 | $710 | $615 | $629 | $609 |

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Matter Type and YOE

**2021 - Real Rates for Associate**                                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| 7 or More Years | Non-Litigation | 14 | $345 | $395 | $450 | $414 | $439 | $427 |

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Matter Type and YOE

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 21 | $404 | $470 | $489 | $460 | $505 | $481 |
| | | Associate | 21 | $250 | $305 | $305 | $289 | $305 | $298 |
| 51-200 Lawyers | Non-Litigation | Partner | 12 | $386 | $468 | $595 | $469 | $464 | $424 |
| 201-500 Lawyers | Non-Litigation | Partner | 18 | $539 | $615 | $671 | $609 | $588 | $585 |
| | | Associate | 16 | $330 | $362 | $419 | $379 | $379 | $348 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 17 | $531 | $649 | $765 | $677 | $699 | $656 |
| | | Associate | 16 | $386 | $490 | $640 | $494 | $502 | $458 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 24 | $675 | $851 | $988 | $823 | $794 | $775 |
| | | Associate | 20 | $360 | $500 | $715 | $536 | $492 | $514 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Real Estate
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 35 | $265 | $360 | $450 | $386 | $400 | $344 |
| | Associate | 34 | $225 | $324 | $413 | $324 | $287 | $261 |
| **Baltimore MD** | Partner | 25 | $294 | $310 | $375 | $330 | $375 | $403 |
| | Associate | 24 | $230 | $285 | $299 | $270 | $271 | $315 |
| **Birmingham AL** | Partner | 24 | $290 | $295 | $325 | $310 | $329 | $332 |
| | Associate | 21 | $220 | $238 | $313 | $268 | $264 | $257 |
| **Boston MA** | Partner | 42 | $217 | $350 | $638 | $435 | $392 | $389 |
| | Associate | 37 | $199 | $240 | $410 | $310 | $281 | $300 |
| **Bridgeport CT** | Partner | 12 | $265 | $398 | $564 | $427 | $425 | $351 |
| **Charlotte NC** | Partner | 13 | $299 | $501 | $535 | $449 | $366 | $292 |
| **Chicago IL** | Partner | 79 | $275 | $415 | $755 | $568 | $487 | $444 |
| | Associate | 51 | $225 | $319 | $539 | $386 | $364 | $288 |
| **Cincinnati OH** | Partner | 11 | $369 | $431 | $444 | $430 | $433 | $419 |
| | Associate | 20 | $253 | $290 | $343 | $303 | $276 | $256 |
| **Cleveland OH** | Partner | 27 | $250 | $413 | $500 | $403 | $397 | $370 |

The header columns "2021 – Real Rates for Associate and Partner" and "Trend Analysis – Mean" span over the quartile columns and the year columns respectively.

# Section III: Practice Area Analysis

## Real Estate
By City

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Cleveland OH | Associate | 18 | $180 | $250 | $278 | $236 | $242 | $247 |
| Dallas TX | Partner | 34 | $332 | $425 | $525 | $467 | $401 | $393 |
| | Associate | 30 | $208 | $295 | $295 | $277 | $261 | $321 |
| Denver CO | Partner | 38 | $300 | $424 | $650 | $499 | $469 | $423 |
| | Associate | 28 | $250 | $275 | $315 | $289 | $291 | $275 |
| Detroit MI | Associate | 19 | $200 | $225 | $255 | $234 | $213 | $197 |
| Hartford CT | Partner | 12 | $254 | $322 | $399 | $411 | $414 | $375 |
| Honolulu HI | Partner | 19 | $275 | $290 | $322 | $312 | $279 | $273 |
| Houston TX | Partner | 16 | $300 | $368 | $525 | $403 | $417 | $429 |
| | Associate | 25 | $295 | $350 | $369 | $335 | $328 | $325 |
| Indianapolis IN | Partner | 18 | $325 | $400 | $405 | $379 | $380 | $283 |
| | Associate | 20 | $238 | $260 | $260 | $257 | $237 | $229 |
| Kansas City MO | Partner | 22 | $269 | $325 | $350 | $347 | $338 | $319 |
| | Associate | 26 | $225 | $235 | $275 | $264 | $234 | $219 |
| Los Angeles CA | Partner | 108 | $340 | $400 | $674 | $521 | $492 | $463 |

# Section III: Practice Area Analysis

## Real Estate

By City

**2021 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Los Angeles CA | Associate | 108 | $250 | $320 | $550 | $397 | $371 | $335 |
| Miami FL | Partner | 61 | $275 | $423 | $613 | $473 | $418 | $453 |
| | Associate | 59 | $225 | $288 | $458 | $343 | $307 | $305 |
| Minneapolis MN | Partner | 16 | $250 | $260 | $316 | $322 | $263 | $294 |
| | Associate | 11 | $200 | $250 | $260 | $258 | $234 | $230 |
| New Orleans LA | Partner | 13 | $205 | $275 | $295 | $249 | $271 | $272 |
| New York NY | Partner | 150 | $338 | $475 | $695 | $586 | $525 | $506 |
| | Associate | 133 | $280 | $330 | $525 | $434 | $356 | $346 |
| Orlando FL | Partner | 16 | $320 | $388 | $471 | $409 | $412 | $394 |
| | Associate | 11 | $220 | $247 | $390 | $288 | $247 | $258 |
| Philadelphia PA | Partner | 65 | $325 | $400 | $621 | $482 | $482 | $450 |
| | Associate | 56 | $321 | $340 | $453 | $377 | $347 | $312 |
| Pittsburgh PA | Partner | 18 | $230 | $380 | $425 | $352 | $306 | $267 |
| | Associate | 16 | $170 | $175 | $263 | $226 | $211 | $236 |
| San Diego CA | Partner | 33 | $250 | $301 | $396 | $427 | $428 | $311 |

# Section III: Practice Area Analysis

## Real Estate
By City

**2021 – Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|------|---|----------------|--------|----------------|------|------|------|
| San Diego CA | Associate | 15 | $175 | $225 | $259 | $260 | $254 | $241 |
| San Francisco CA | Partner | 34 | $325 | $350 | $625 | $457 | $506 | $478 |
| | Associate | 25 | $265 | $425 | $896 | $548 | $481 | $396 |
| Seattle WA | Partner | 23 | $349 | $488 | $688 | $539 | $499 | $486 |
| | Associate | 16 | $296 | $392 | $527 | $401 | $399 | $392 |
| St. Louis MO | Partner | 26 | $350 | $350 | $350 | $363 | $366 | $353 |
| Tampa FL | Partner | 21 | $295 | $310 | $540 | $406 | $368 | $364 |
| Washington DC | Partner | 36 | $325 | $525 | $650 | $570 | $487 | $513 |
| | Associate | 16 | $249 | $288 | $519 | $395 | $443 | $346 |

# Section III: Practice Area Analysis

## Real Estate
By Matter Type and YOE

**2021 - Real Rates for Partner**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 113 | $290 | $384 | $525 | $417 | $416 | $331 |
| | Non-Litigation | 267 | $275 | $330 | $423 | $400 | $400 | $371 |
| **21 or More Years** | Litigation | 217 | $295 | $400 | $650 | $501 | $416 | $355 |
| | Non-Litigation | 557 | $295 | $374 | $540 | $457 | $439 | $426 |

# Section III: Practice Area Analysis

## Real Estate
By Matter Type and YOE

**2021 - Real Rates for Associate**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 12 | $285 | $315 | $340 | $313 | $325 | — |
| | Non-Litigation | 33 | $220 | $250 | $317 | $286 | $305 | $208 |
| **3 to Fewer Than 7 Years** | Litigation | 21 | $199 | $260 | $415 | $318 | $253 | $229 |
| | Non-Litigation | 76 | $221 | $251 | $413 | $327 | $287 | $276 |
| **7 or More Years** | Litigation | 55 | $213 | $295 | $390 | $318 | $311 | $272 |
| | Non-Litigation | 167 | $225 | $265 | $387 | $324 | $301 | $300 |

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

**2021 - Real Rates for Associate**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Litigation | Partner | 164 | $250 | $300 | $366 | $315 | $305 | $296 |
| | | Associate | 107 | $195 | $250 | $300 | $249 | $230 | $228 |
| | Non-Litigation | Partner | 396 | $230 | $295 | $350 | $313 | $316 | $312 |
| | | Associate | 260 | $195 | $225 | $261 | $233 | $231 | $230 |
| 51-200 Lawyers | Litigation | Partner | 118 | $271 | $390 | $593 | $436 | $389 | $338 |
| | | Associate | 66 | $180 | $295 | $410 | $305 | $261 | $245 |
| | Non-Litigation | Partner | 233 | $295 | $360 | $480 | $400 | $390 | $370 |
| | | Associate | 132 | $220 | $245 | $305 | $267 | $268 | $262 |
| 201-500 Lawyers | Litigation | Partner | 78 | $325 | $423 | $577 | $458 | $458 | $414 |
| | | Associate | 63 | $283 | $310 | $381 | $337 | $319 | $286 |
| | Non-Litigation | Partner | 218 | $307 | $397 | $495 | $434 | $441 | $448 |
| | | Associate | 194 | $250 | $280 | $325 | $310 | $301 | $308 |
| 501-1,000 Lawyers | Litigation | Partner | 48 | $525 | $710 | $827 | $765 | $616 | $531 |
| | | Associate | 43 | $350 | $450 | $665 | $506 | $443 | $425 |
| | Non-Litigation | Partner | 102 | $503 | $540 | $762 | $648 | $638 | $595 |
| | | Associate | 100 | $348 | $417 | $551 | $466 | $414 | $390 |
| More Than 1,000 Lawyers | Litigation | Partner | 20 | $718 | $854 | $1,037 | $875 | $884 | $847 |

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| More Than 1,000 Lawyers | Litigation | Associate | 25 | $440 | $540 | $682 | $559 | $577 | $571 |
| | Non-Litigation | Partner | 53 | $732 | $855 | $1,101 | $977 | $829 | $831 |
| | | Associate | 70 | $469 | $595 | $595 | $602 | $544 | $496 |



# Section IV:
# In-Depth Analysis for Select US Cities

All data and analysis based on data collected thru Q3 2021

**2021 Real Rate Report**

# Section IV: In-Depth Analysis for Select US Cities

## Boston MA
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | More Than 1,000 Lawyers | Associate | 12 | $695 | $865 | $985 | $861 | $749 | $572 |
| Corporate: Other | 51-200 Lawyers | Partner | 13 | $695 | $730 | $858 | $769 | $722 | $727 |
| | 51-200 Lawyers | Associate | 16 | $403 | $425 | $610 | $460 | $452 | $408 |
| | More Than 1,000 Lawyers | Partner | 17 | $812 | $925 | $1,240 | $1,019 | $982 | $839 |
| | More Than 1,000 Lawyers | Associate | 17 | $435 | $660 | $910 | $682 | $581 | $445 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 12 | $1,040 | $1,139 | $1,281 | $1,163 | $997 | $964 |
| | 501-1,000 Lawyers | Associate | 13 | $495 | $582 | $842 | $623 | $651 | $645 |
| | More Than 1,000 Lawyers | Partner | 13 | $872 | $986 | $1,243 | $1,052 | $1,093 | $1,040 |
| Insurance Defense: Property Damage | 51-200 Lawyers | Partner | 15 | $215 | $220 | $325 | $257 | $250 | $209 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 15 | $602 | $725 | $811 | $734 | $748 | $777 |
| | 201-500 Lawyers | Partner | 21 | $655 | $707 | $808 | $724 | $702 | $643 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | More Than 1,000 Lawyers | Partner | 15 | $1,170 | $1,220 | $1,510 | $1,314 | $1,269 | $953 |
| | | Associate | 22 | $742 | $765 | $869 | $780 | $813 | $571 |
| **Commercial** | 51-200 Lawyers | Associate | 11 | $265 | $266 | $342 | $309 | $270 | $283 |
| | 201-500 Lawyers | Partner | 24 | $425 | $639 | $959 | $693 | $698 | $697 |
| | | Associate | 16 | $405 | $436 | $533 | $448 | $509 | $495 |
| | 501-1,000 Lawyers | Partner | 14 | $650 | $696 | $753 | $698 | $748 | $722 |
| | | Associate | 23 | $330 | $415 | $528 | $452 | $483 | $465 |
| | More Than 1,000 Lawyers | Partner | 49 | $840 | $1,020 | $1,178 | $1,043 | $1,095 | $893 |
| | | Associate | 56 | $532 | $646 | $838 | $684 | $706 | $628 |
| **Corporate: Other** | 201-500 Lawyers | Partner | 57 | $705 | $893 | $950 | $870 | $832 | $799 |
| | | Associate | 83 | $454 | $545 | $670 | $561 | $560 | $537 |
| | 501-1,000 Lawyers | Partner | 24 | $716 | $815 | $1,070 | $894 | $774 | $721 |
| | | Associate | 19 | $430 | $521 | $637 | $572 | $465 | $450 |
| | More Than 1,000 Lawyers | Partner | 130 | $820 | $970 | $1,202 | $1,009 | $997 | $889 |
| | | Associate | 102 | $490 | $578 | $715 | $600 | $615 | $563 |
| **Corporate: Regulatory and Compliance** | 201-500 Lawyers | Partner | 15 | $536 | $829 | $949 | $784 | $745 | $713 |
| | | Associate | 16 | $531 | $619 | $715 | $604 | $568 | $519 |
| | More Than 1,000 Lawyers | Partner | 45 | $740 | $896 | $1,062 | $868 | $913 | $858 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Associate | 28 | $436 | $564 | $688 | $587 | $661 | $607 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 36 | $871 | $1,016 | $1,111 | $1,006 | $1,060 | $946 |
| | | Associate | 22 | $587 | $748 | $832 | $694 | $690 | $576 |
| Employment and Labor: Compensation and Benefits | More Than 1,000 Lawyers | Partner | 13 | $885 | $1,090 | $1,219 | $1,072 | $843 | $845 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 11 | $375 | $423 | $572 | $561 | $690 | $687 |
| | 501-1,000 Lawyers | Partner | 23 | $470 | $540 | $690 | $558 | $558 | $583 |
| | | Associate | 28 | $327 | $365 | $395 | $370 | $383 | $401 |
| | More Than 1,000 Lawyers | Partner | 28 | $561 | $690 | $1,014 | $854 | $878 | $767 |
| | | Associate | 20 | $398 | $492 | $615 | $544 | $575 | $498 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Associate | 26 | $521 | $561 | $618 | $599 | $551 | $502 |
| | More Than 1,000 Lawyers | Partner | 55 | $811 | $899 | $1,096 | $984 | $965 | $1,057 |
| | | Associate | 38 | $445 | $531 | $650 | $541 | $587 | $673 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 11 | $683 | $935 | $1,025 | $901 | $802 | $676 |
| | 501-1,000 Lawyers | Partner | 12 | $807 | $958 | $1,094 | $958 | $964 | $908 |
| | | Associate | 24 | $558 | $637 | $810 | $680 | $602 | $610 |
| | More Than 1,000 Lawyers | Partner | 84 | $1,135 | $1,275 | $1,445 | $1,269 | $1,215 | $1,139 |
| | | Associate | 86 | $613 | $765 | $979 | $803 | $794 | $645 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 44 | $245 | $300 | $315 | $283 | $274 | $270 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
*By Practice Area and Firm Size*

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 35 | $245 | $280 | $315 | $274 | $268 | $265 |
| | | Associate | 45 | $165 | $220 | $250 | $207 | $209 | $217 |
| Intellectual Property: Other | More Than 1,000 Lawyers | Partner | 11 | $952 | $1,075 | $1,208 | $1,093 | $1,076 | $926 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 24 | $419 | $497 | $572 | $491 | $480 | $467 |
| | | Associate | 14 | $278 | $313 | $341 | $314 | $298 | $285 |
| | More Than 1,000 Lawyers | Associate | 11 | $512 | $592 | $743 | $641 | $678 | $611 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 501-1,000 Lawyers | Partner | 18 | $665 | $724 | $896 | $775 | $791 | $740 |
| | | Associate | 28 | $548 | $729 | $801 | $675 | $616 | $519 |
| | More Than 1,000 Lawyers | Partner | 41 | $963 | $1,088 | $1,240 | $1,102 | $1,084 | $1,089 |
| | | Associate | 83 | $610 | $812 | $945 | $815 | $799 | $741 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 12 | $749 | $952 | $1,170 | $1,030 | $1,019 | $1,004 |
| | | Associate | 18 | $512 | $660 | $800 | $674 | $645 | $598 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 18 | $350 | $412 | $475 | $429 | $423 | $447 |
| | 51-200 Lawyers | Partner | 20 | $530 | $700 | $743 | $730 | $702 | $742 |
| | | Associate | 19 | $438 | $500 | $549 | $494 | $498 | $497 |
| | 201-500 Lawyers | Partner | 32 | $581 | $737 | $891 | $747 | $713 | $667 |
| | | Associate | 15 | $396 | $438 | $533 | $484 | $469 | $467 |
| | 501-1,000 Lawyers | Partner | 39 | $643 | $779 | $1,052 | $871 | $874 | $791 |
| | | Associate | 51 | $545 | $626 | $800 | $671 | $666 | $562 |
| | More Than 1,000 Lawyers | Partner | 91 | $995 | $1,170 | $1,296 | $1,152 | $1,087 | $995 |
| | | Associate | 103 | $655 | $803 | $930 | $790 | $765 | $629 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Associate | 11 | $465 | $505 | $537 | $506 | $469 | $650 |
| | 501-1,000 Lawyers | Partner | 18 | $820 | $928 | $1,034 | $968 | $928 | $805 |
| | | Associate | 19 | $492 | $595 | $720 | $618 | $631 | $615 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 22 | $825 | $948 | $1,132 | $963 | $997 | $1,003 |
| | | Associate | 45 | $569 | $666 | $851 | $708 | $732 | $677 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 20 | $475 | $667 | $803 | $704 | $627 | $628 |
| | | Associate | 18 | $330 | $365 | $421 | $469 | $459 | $442 |
| | More Than 1,000 Lawyers | Partner | 20 | $696 | $874 | $973 | $860 | $837 | $900 |
| | | Associate | 24 | $400 | $510 | $693 | $551 | $617 | $631 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 16 | $676 | $897 | $982 | $886 | $794 | $787 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 12 | $368 | $595 | $684 | $547 | $528 | $445 |
| | 51-200 Lawyers | Partner | 19 | $833 | $1,188 | $1,489 | $1,161 | $1,031 | $794 |
| | 501-1,000 Lawyers | Partner | 14 | $662 | $716 | $890 | $865 | $931 | $965 |
| | | Associate | 25 | $522 | $570 | $716 | $646 | $618 | $572 |
| | More Than 1,000 Lawyers | Partner | 52 | $1,101 | $1,245 | $1,400 | $1,264 | $1,220 | $1,128 |
| | | Associate | 64 | $640 | $854 | $955 | $820 | $738 | $695 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Associate | 34 | $198 | $215 | $225 | $210 | $204 | $198 |
| Insurance Defense: Pollution | 51-200 Lawyers | Partner | 12 | $235 | $240 | $246 | $238 | $241 | $236 |
| Intellectual Property: Patents | More Than 1,000 Lawyers | Partner | 14 | $959 | $1,126 | $1,212 | $1,091 | $1,053 | $1,052 |
| | | Associate | 37 | $547 | $764 | $870 | $726 | $685 | $582 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 50 Lawyers or Fewer | Partner | 13 | $378 | $390 | $450 | $408 | $406 | $389 |
| | | Associate | 18 | $267 | $375 | $375 | $347 | $348 | $312 |
| | 201-500 Lawyers | Partner | 15 | $408 | $510 | $598 | $519 | $542 | $485 |
| | | Associate | 15 | $300 | $334 | $406 | $346 | $338 | $341 |
| | More Than 1,000 Lawyers | Partner | 16 | $642 | $1,040 | $1,190 | $997 | $1,024 | $846 |
| **Commercial** | 50 Lawyers or Fewer | Partner | 25 | $317 | $405 | $541 | $471 | $490 | $504 |
| | | Associate | 15 | $308 | $353 | $566 | $415 | $377 | $386 |
| | 201-500 Lawyers | Partner | 38 | $576 | $645 | $863 | $762 | $754 | $752 |
| | | Associate | 22 | $395 | $437 | $507 | $483 | $528 | $532 |
| | 501-1,000 Lawyers | Partner | 90 | $984 | $1,326 | $1,617 | $1,294 | $1,300 | $1,208 |
| | | Associate | 121 | $363 | $670 | $994 | $694 | $691 | $700 |
| | More Than 1,000 Lawyers | Partner | 48 | $1,117 | $1,205 | $1,508 | $1,277 | $1,198 | $1,178 |
| | | Associate | 43 | $707 | $800 | $945 | $842 | $781 | $800 |
| **Corporate: Antitrust and Competition** | More Than 1,000 Lawyers | Associate | 14 | $669 | $735 | $849 | $742 | $718 | $600 |
| **Corporate: Governance** | 501-1,000 Lawyers | Partner | 39 | $1,398 | $1,480 | $1,593 | $1,489 | $1,396 | $1,339 |
| | | Associate | 50 | $591 | $795 | $922 | $770 | $732 | $717 |
| | More Than 1,000 Lawyers | Associate | 11 | $564 | $564 | $762 | $662 | $654 | $636 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 73 | $1,287 | $1,423 | $1,643 | $1,426 | $1,332 | $1,271 |
| | | Associate | 142 | $679 | $873 | $1,022 | $860 | $777 | $715 |
| | More Than 1,000 Lawyers | Partner | 34 | $1,407 | $1,645 | $1,650 | $1,536 | $1,363 | $1,245 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 44 | $408 | $520 | $634 | $537 | $540 | $427 |
| | | Associate | 18 | $301 | $361 | $375 | $363 | $355 | $304 |
| | 51-200 Lawyers | Partner | 31 | $471 | $573 | $728 | $634 | $610 | $549 |
| | | Associate | 20 | $305 | $330 | $701 | $474 | $443 | $439 |
| | 201-500 Lawyers | Partner | 74 | $525 | $773 | $950 | $797 | $853 | $842 |
| | | Associate | 58 | $340 | $404 | $632 | $493 | $513 | $482 |
| | 501-1,000 Lawyers | Partner | 194 | $1,201 | $1,345 | $1,505 | $1,322 | $1,228 | $1,182 |
| | | Associate | 299 | $630 | $827 | $955 | $798 | $738 | $697 |
| | More Than 1,000 Lawyers | Partner | 125 | $1,050 | $1,350 | $1,565 | $1,303 | $1,270 | $1,131 |
| | | Associate | 198 | $670 | $804 | $1,030 | $840 | $828 | $724 |
| Corporate: Partnerships and Joint Ventures | 501-1,000 Lawyers | Partner | 29 | $1,250 | $1,287 | $1,361 | $1,273 | $1,318 | $1,275 |
| | | Associate | 52 | $641 | $873 | $933 | $815 | $807 | $772 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Associate | 18 | $336 | $415 | $622 | $455 | $467 | $505 |
| | 201-500 Lawyers | Partner | 24 | $593 | $638 | $828 | $734 | $762 | $816 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Associate | 14 | $369 | $450 | $505 | $477 | $418 | $480 |
| | 501-1,000 Lawyers | Partner | 55 | $1,063 | $1,291 | $1,536 | $1,269 | $1,193 | $1,132 |
| | | Associate | 72 | $615 | $798 | $958 | $806 | $719 | $689 |
| | More Than 1,000 Lawyers | Partner | 26 | $883 | $1,126 | $1,350 | $1,145 | $1,039 | $1,039 |
| | | Associate | 35 | $620 | $725 | $762 | $684 | $688 | $642 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 19 | $1,082 | $1,207 | $1,460 | $1,224 | $1,080 | $1,221 |
| | | Associate | 22 | $419 | $588 | $844 | $632 | $431 | $591 |
| | More Than 1,000 Lawyers | Partner | 37 | $847 | $1,238 | $1,517 | $1,201 | $1,189 | $1,101 |
| | | Associate | 45 | $540 | $853 | $1,043 | $848 | $820 | $735 |
| Employment and Labor: Compensation and Benefits | 501-1,000 Lawyers | Partner | 19 | $653 | $1,165 | $1,328 | $978 | $852 | $959 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 17 | $460 | $475 | $538 | $566 | $544 | $588 |
| Employment and Labor: Other | 50 Lawyers or Fewer | Partner | 12 | $361 | $635 | $775 | $593 | $586 | $625 |
| | 201-500 Lawyers | Partner | 37 | $450 | $538 | $675 | $576 | $658 | $704 |
| | | Associate | 26 | $340 | $408 | $558 | $456 | $463 | $473 |
| | 501-1,000 Lawyers | Partner | 83 | $470 | $540 | $779 | $673 | $636 | $738 |
| | | Associate | 47 | $315 | $378 | $775 | $532 | $465 | $546 |
| | More Than 1,000 Lawyers | Partner | 19 | $703 | $843 | $1,043 | $931 | $937 | $899 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | More Than 1,000 Lawyers | Associate | 24 | $390 | $520 | $693 | $597 | $588 | $635 |
| Employment and Labor: Union Relations and Negotiations / NLRB | 501-1,000 Lawyers | Partner | 15 | $474 | $613 | $961 | $738 | $658 | $611 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 33 | $904 | $1,330 | $1,650 | $1,283 | $1,213 | $1,088 |
| | | Associate | 45 | $539 | $713 | $955 | $760 | $681 | $683 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 19 | $650 | $806 | $975 | $800 | $906 | $824 |
| | | Associate | 34 | $392 | $625 | $748 | $578 | $601 | $527 |
| | 201-500 Lawyers | Partner | 32 | $910 | $1,095 | $1,111 | $988 | $991 | $1,011 |
| | 501-1,000 Lawyers | Partner | 167 | $1,034 | $1,311 | $1,739 | $1,387 | $1,316 | $1,188 |
| | | Associate | 342 | $700 | $890 | $1,155 | $901 | $815 | $708 |
| | More Than 1,000 Lawyers | Partner | 115 | $932 | $1,188 | $1,488 | $1,226 | $1,203 | $1,089 |
| | | Associate | 76 | $533 | $692 | $885 | $710 | $712 | $625 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 24 | $551 | $736 | $854 | $719 | $616 | $522 |
| | | Associate | 24 | $372 | $441 | $713 | $508 | $397 | $354 |
| | 201-500 Lawyers | Partner | 85 | $1,147 | $1,375 | $1,550 | $1,300 | $1,262 | $1,179 |
| | | Associate | 112 | $629 | $813 | $952 | $756 | $758 | $705 |
| | 501-1,000 Lawyers | Partner | 94 | $1,215 | $1,490 | $1,625 | $1,405 | $1,290 | $1,216 |
| | | Associate | 126 | $711 | $885 | $1,048 | $879 | $801 | $757 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**        **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | More Than 1,000 Lawyers | Partner | 109 | $1,330 | $1,535 | $1,675 | $1,457 | $1,341 | $1,305 |
| | | Associate | 184 | $750 | $930 | $1,100 | $930 | $883 | $825 |
| Finance and Securities: Other | 501-1,000 Lawyers | Partner | 11 | $1,287 | $1,287 | $1,550 | $1,433 | $1,457 | $1,291 |
| | | Associate | 17 | $840 | $873 | $930 | $873 | $841 | $791 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 16 | $1,351 | $1,505 | $1,688 | $1,484 | $1,419 | $1,180 |
| | | Associate | 28 | $704 | $885 | $1,074 | $876 | $777 | $692 |
| Finance and Securities: Securities and Banking Regulations | 201-500 Lawyers | Partner | 15 | $608 | $1,337 | $1,494 | $1,100 | $1,195 | $1,205 |
| | 501-1,000 Lawyers | Partner | 19 | $1,249 | $1,330 | $1,410 | $1,316 | $1,205 | $1,114 |
| | | Associate | 21 | $425 | $626 | $925 | $650 | $644 | $609 |
| General Liability: Product and Product Liability | 201-500 Lawyers | Associate | 17 | $380 | $400 | $400 | $391 | $392 | $321 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Associate | 30 | $150 | $159 | $160 | $157 | $150 | $142 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 21 | $207 | $250 | $280 | $278 | $258 | $218 |
| | | Associate | 15 | $180 | $195 | $195 | $211 | $195 | $178 |
| | 51-200 Lawyers | Partner | 39 | $180 | $208 | $299 | $251 | $250 | $230 |
| | | Associate | 15 | $170 | $185 | $255 | $208 | $192 | $185 |
| | 201-500 Lawyers | Partner | 20 | $179 | $210 | $306 | $322 | $270 | $489 |
| | | Associate | 17 | $190 | $190 | $521 | $329 | $277 | $280 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Personal Injury/Wrongful Death | 50 Lawyers or Fewer | Partner | 44 | $175 | $187 | $195 | $183 | $174 | $177 |
| | | Associate | 51 | $154 | $159 | $175 | $161 | $153 | $151 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 36 | $175 | $195 | $215 | $204 | $184 | $179 |
| | | Associate | 29 | $152 | $160 | $173 | $166 | $153 | $149 |
| | 51-200 Lawyers | Partner | 29 | $195 | $210 | $360 | $268 | $256 | $248 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 18 | $916 | $948 | $1,131 | $980 | $972 | $975 |
| | | Associate | 34 | $450 | $630 | $810 | $629 | $630 | $634 |
| | More Than 1,000 Lawyers | Partner | 18 | $934 | $1,046 | $1,214 | $1,058 | $1,054 | $931 |
| | | Associate | 31 | $707 | $750 | $875 | $755 | $695 | $618 |
| Marketing and Advertising | 501-1,000 Lawyers | Associate | 14 | $460 | $890 | $903 | $756 | $876 | $864 |
| Miscellaneous: General Advice & Counsel | More Than 1,000 Lawyers | Partner | 12 | $1,569 | $1,650 | $1,725 | $1,611 | $1,409 | $1,373 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Associate | 23 | $125 | $520 | $895 | $512 | $552 | $673 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 201-500 Lawyers | Partner | 26 | $495 | $538 | $559 | $520 | $551 | $512 |
| | | Associate | 15 | $296 | $301 | $343 | $314 | $303 | $301 |
| Commercial | 50 Lawyers or Fewer | Partner | 11 | $385 | $421 | $855 | $566 | $465 | $443 |
| | | Associate | 11 | $278 | $290 | $530 | $409 | $344 | $291 |
| | 51-200 Lawyers | Partner | 18 | $480 | $625 | $746 | $675 | $662 | $492 |
| | | Associate | 20 | $349 | $385 | $435 | $396 | $364 | $263 |
| | 201-500 Lawyers | Partner | 34 | $525 | $588 | $718 | $629 | $600 | $602 |
| | | Associate | 42 | $320 | $348 | $389 | $366 | $358 | $324 |
| | 501-1,000 Lawyers | Partner | 27 | $634 | $728 | $821 | $720 | $745 | $732 |
| | | Associate | 18 | $365 | $400 | $555 | $537 | $492 | $490 |
| | More Than 1,000 Lawyers | Partner | 22 | $743 | $944 | $1,140 | $974 | $944 | $924 |
| | | Associate | 27 | $503 | $735 | $852 | $696 | $594 | $565 |
| Corporate: Mergers, Acquisitions and Divestitures | 201-500 Lawyers | Partner | 19 | $525 | $525 | $525 | $549 | $517 | $511 |
| | 501-1,000 Lawyers | Partner | 11 | $621 | $668 | $871 | $740 | $762 | $811 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 11 | $395 | $590 | $709 | $566 | $575 | $483 |
| | 51-200 Lawyers | Partner | 29 | $576 | $835 | $910 | $755 | $724 | $676 |
| | | Associate | 34 | $374 | $425 | $484 | $428 | $410 | $388 |
| | 201-500 Lawyers | Partner | 45 | $525 | $552 | $817 | $658 | $674 | $616 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                        **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 201-500 Lawyers | Associate | 40 | $325 | $334 | $440 | $386 | $337 | $354 |
| | 501-1,000 Lawyers | Partner | 19 | $620 | $879 | $993 | $856 | $804 | $756 |
| | | Associate | 11 | $417 | $480 | $505 | $489 | $463 | $484 |
| | More Than 1,000 Lawyers | Partner | 57 | $784 | $848 | $995 | $918 | $916 | $787 |
| | | Associate | 60 | $430 | $518 | $568 | $538 | $525 | $450 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 12 | $518 | $680 | $760 | $676 | $563 | $618 |
| | More Than 1,000 Lawyers | Partner | 21 | $830 | $845 | $895 | $857 | $781 | $705 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 13 | $525 | $585 | $633 | $600 | $619 | $606 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 45 | $175 | $178 | $200 | $184 | $181 | $169 |
| | | Associate | 41 | $157 | $161 | $200 | $171 | $161 | $151 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 41 | $176 | $180 | $200 | $190 | $189 | $181 |
| | | Associate | 33 | $160 | $165 | $190 | $170 | $168 | $161 |
| | 51-200 Lawyers | Partner | 11 | $177 | $185 | $225 | $206 | $220 | $264 |
| | 201-500 Lawyers | Partner | 27 | $191 | $210 | $240 | $220 | $221 | $235 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 26 | $180 | $180 | $200 | $191 | $195 | $178 |
| | 51-200 Lawyers | Partner | 12 | $185 | $195 | $219 | $231 | $235 | $224 |
| Intellectual Property: Patents | 51-200 Lawyers | Associate | 11 | $320 | $391 | $470 | $406 | $394 | $392 |
| | 201-500 Lawyers | Associate | 13 | $316 | $364 | $410 | $360 | $329 | $328 |

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Partner | 14 | $399 | $495 | $610 | $560 | $633 | $577 |
| | 501-1,000 Lawyers | Partner | 13 | $694 | $913 | $1,042 | $932 | $895 | $872 |
| Corporate: Other | 501-1,000 Lawyers | Partner | 24 | $682 | $913 | $1,061 | $887 | $860 | $917 |
| | | Associate | 16 | $437 | $662 | $808 | $655 | $628 | $552 |
| | More Than 1,000 Lawyers | Partner | 11 | $890 | $1,080 | $1,206 | $1,078 | $937 | $870 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 11 | $319 | $513 | $738 | $614 | $562 | $526 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 23 | $542 | $609 | $650 | $604 | $559 | $567 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 12 | $1,050 | $1,200 | $1,250 | $1,273 | $1,223 | $995 |
| | | Associate | 21 | $535 | $625 | $872 | $689 | $785 | $694 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 18 | $225 | $250 | $275 | $245 | $250 | $241 |
| | 201-500 Lawyers | Partner | 38 | $255 | $280 | $280 | $362 | $361 | $452 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 16 | $888 | $1,028 | $1,258 | $1,036 | $1,041 | $1,101 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 23 | $450 | $610 | $665 | $581 | $600 | $556 |
| | 51-200 Lawyers | Partner | 11 | $554 | $700 | $913 | $763 | $788 | $660 |
| | 201-500 Lawyers | Partner | 45 | $655 | $745 | $861 | $780 | $734 | $667 |
| | | Associate | 36 | $429 | $521 | $618 | $546 | $489 | $437 |
| | 501-1,000 Lawyers | Partner | 50 | $669 | $775 | $1,035 | $861 | $902 | $896 |
| | | Associate | 25 | $550 | $595 | $673 | $667 | $588 | $559 |
| | More Than 1,000 Lawyers | Partner | 51 | $900 | $1,035 | $1,189 | $1,056 | $1,015 | $965 |
| | | Associate | 27 | $564 | $707 | $820 | $694 | $645 | $648 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 20 | $865 | $943 | $1,086 | $1,013 | $947 | $941 |
| | | Associate | 12 | $457 | $504 | $629 | $582 | $619 | $602 |
| | More Than 1,000 Lawyers | Partner | 13 | $867 | $1,025 | $1,175 | $1,031 | $865 | $840 |
| | | Associate | 17 | $650 | $700 | $775 | $716 | $565 | $518 |
| Corporate: Mergers, Acquisitions and Divestitures | 201-500 Lawyers | Partner | 14 | $722 | $844 | $928 | $817 | $734 | $722 |
| | 501-1,000 Lawyers | Partner | 13 | $698 | $743 | $1,070 | $914 | $939 | $928 |
| | More Than 1,000 Lawyers | Partner | 33 | $990 | $1,060 | $1,325 | $1,155 | $1,050 | $1,040 |
| | | Associate | 22 | $546 | $735 | $903 | $731 | $650 | $664 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 24 | $493 | $600 | $749 | $597 | $590 | $569 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Associate | 13 | $325 | $435 | $650 | $481 | $521 | $448 |
| | 51-200 Lawyers | Partner | 35 | $734 | $787 | $964 | $835 | $819 | $792 |
| | | Associate | 14 | $549 | $705 | $921 | $722 | $607 | $565 |
| | 201-500 Lawyers | Partner | 73 | $662 | $836 | $950 | $818 | $757 | $710 |
| | | Associate | 62 | $443 | $558 | $670 | $557 | $489 | $498 |
| | 501-1,000 Lawyers | Partner | 155 | $881 | $950 | $950 | $947 | $923 | $873 |
| | | Associate | 196 | $670 | $689 | $695 | $663 | $596 | $537 |
| | More Than 1,000 Lawyers | Partner | 166 | $843 | $1,025 | $1,196 | $1,025 | $990 | $917 |
| | | Associate | 127 | $520 | $685 | $879 | $703 | $644 | $592 |
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 48 | $554 | $620 | $635 | $595 | $606 | $572 |
| | | Associate | 23 | $325 | $331 | $368 | $340 | $379 | $342 |
| | 51-200 Lawyers | Partner | 35 | $570 | $825 | $947 | $783 | $844 | $769 |
| | | Associate | 39 | $375 | $455 | $590 | $500 | $544 | $445 |
| | 201-500 Lawyers | Partner | 50 | $658 | $746 | $887 | $779 | $719 | $703 |
| | | Associate | 23 | $462 | $529 | $657 | $559 | $505 | $450 |
| | 501-1,000 Lawyers | Partner | 150 | $806 | $950 | $1,102 | $975 | $936 | $880 |
| | | Associate | 127 | $520 | $611 | $695 | $637 | $609 | $563 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | More Than 1,000 Lawyers | Partner | 95 | $855 | $997 | $1,110 | $1,013 | $1,009 | $946 |
| | | Associate | 80 | $541 | $635 | $805 | $662 | $631 | $584 |
| Corporate: Tax | 201-500 Lawyers | Partner | 29 | $616 | $620 | $849 | $811 | $663 | $630 |
| | | Associate | 26 | $508 | $606 | $620 | $571 | $560 | $542 |
| | More Than 1,000 Lawyers | Partner | 29 | $984 | $1,200 | $1,445 | $1,221 | $1,074 | $1,013 |
| | | Associate | 38 | $482 | $661 | $943 | $746 | $738 | $684 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 12 | $678 | $724 | $735 | $665 | $667 | $669 |
| | 501-1,000 Lawyers | Partner | 33 | $471 | $660 | $1,264 | $852 | $769 | $778 |
| | | Associate | 23 | $357 | $420 | $530 | $489 | $470 | $508 |
| | More Than 1,000 Lawyers | Partner | 26 | $582 | $695 | $815 | $711 | $805 | $782 |
| | | Associate | 17 | $356 | $495 | $667 | $497 | $521 | $458 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 30 | $867 | $1,054 | $1,215 | $1,047 | $1,087 | $990 |
| | | Associate | 16 | $495 | $691 | $736 | $669 | $580 | $655 |
| | More Than 1,000 Lawyers | Partner | 31 | $1,019 | $1,188 | $1,364 | $1,233 | $1,059 | $1,002 |
| | | Associate | 17 | $482 | $704 | $750 | $690 | $700 | $678 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 21 | $655 | $820 | $990 | $819 | $852 | $832 |
| | | Associate | 21 | $404 | $505 | $569 | $531 | $491 | $504 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | 501-1,000 Lawyers | Partner | 16 | $876 | $1,035 | $1,573 | $1,152 | $977 | $1,094 |
| | More Than 1,000 Lawyers | Partner | 31 | $1,165 | $1,350 | $1,535 | $1,333 | $1,213 | $1,141 |
| | | Associate | 44 | $745 | $895 | $1,010 | $898 | $843 | $713 |
| Government Relations | 501-1,000 Lawyers | Partner | 15 | $735 | $778 | $935 | $872 | $797 | $821 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Associate | 12 | $325 | $325 | $325 | $322 | $334 | $329 |
| | 201-500 Lawyers | Partner | 18 | $782 | $930 | $1,024 | $908 | $773 | $683 |
| | | Associate | 11 | $567 | $625 | $697 | $630 | $508 | $450 |
| | 501-1,000 Lawyers | Partner | 35 | $865 | $1,012 | $1,144 | $1,015 | $900 | $917 |
| | | Associate | 42 | $615 | $695 | $755 | $706 | $653 | $609 |
| | More Than 1,000 Lawyers | Partner | 25 | $898 | $992 | $1,158 | $1,001 | $949 | $855 |
| | | Associate | 27 | $524 | $682 | $789 | $661 | $637 | $586 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Partner | 11 | $908 | $990 | $1,055 | $1,075 | $1,006 | $1,048 |



# Section V:
## International Analysis

All data and analysis based on data collected thru Q3 2021

**2021 Real Rate Report**

# Section V: International Analysis

## Countries
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**      **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| Argentina | Partner | 24 | $49 | $52 | $240 | $121 | $160 | $190 |
| | Associate | 40 | $43 | $115 | $238 | $149 | $153 | $161 |
| Australia | Partner | 115 | $467 | $554 | $628 | $549 | $515 | $500 |
| | Associate | 198 | $244 | $332 | $445 | $354 | $329 | $329 |
| | Paralegal | 44 | $150 | $199 | $260 | $209 | $200 | $194 |
| Austria | Partner | 25 | $426 | $480 | $524 | $583 | $515 | $516 |
| | Associate | 43 | $306 | $444 | $848 | $552 | $499 | $481 |
| Belgium | Partner | 48 | $490 | $715 | $909 | $713 | $618 | $557 |
| | Associate | 104 | $232 | $327 | $539 | $406 | $386 | $367 |
| | Paralegal | 11 | $233 | $324 | $398 | $324 | $297 | $236 |
| Brazil | Partner | 67 | $285 | $376 | $500 | $399 | $435 | $416 |
| | Associate | 131 | $128 | $224 | $320 | $232 | $244 | $240 |
| | Paralegal | 60 | $75 | $75 | $110 | $91 | $109 | $96 |
| Canada | Partner | 544 | $435 | $571 | $779 | $609 | $598 | $583 |
| | Associate | 288 | $304 | $443 | $561 | $463 | $430 | $401 |
| | Paralegal | 291 | $145 | $216 | $285 | $222 | $216 | $210 |

# Section V: International Analysis

## Countries
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| Cayman Islands | Partner | 22 | $973 | $1,075 | $1,141 | $1,059 | $994 | $957 |
| China | Partner | 113 | $388 | $658 | $857 | $679 | $701 | $678 |
| | Associate | 210 | $258 | $360 | $527 | $401 | $412 | $375 |
| | Paralegal | 59 | $240 | $272 | $341 | $276 | $299 | $244 |
| Colombia | Associate | 12 | $200 | $225 | $383 | $282 | $284 | $263 |
| Czech Republic | Associate | 22 | $203 | $283 | $330 | $278 | $239 | $266 |
| Denmark | Associate | 22 | $253 | $303 | $355 | $298 | $295 | $287 |
| Finland | Partner | 18 | $506 | $511 | $602 | $521 | $481 | $482 |
| | Associate | 39 | $236 | $296 | $366 | $319 | $318 | $343 |
| | Paralegal | 12 | $134 | $176 | $192 | $166 | $139 | $108 |
| France | Partner | 145 | $465 | $574 | $749 | $611 | $578 | $551 |
| | Associate | 297 | $297 | $390 | $530 | $426 | $388 | $378 |
| | Paralegal | 42 | $156 | $220 | $299 | $223 | $219 | $205 |
| Germany | Partner | 249 | $362 | $513 | $706 | $554 | $521 | $518 |
| | Associate | 329 | $310 | $378 | $462 | $414 | $411 | $400 |
| | Paralegal | 68 | $168 | $205 | $270 | $216 | $210 | $222 |

# Section V: International Analysis

## Countries
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**     **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| Hong Kong | Partner | 60 | $676 | $859 | $1,005 | $856 | $877 | $834 |
| | Associate | 95 | $340 | $476 | $684 | $511 | $443 | $346 |
| | Paralegal | 43 | $238 | $324 | $372 | $322 | $311 | $291 |
| Hungary | Associate | 23 | $202 | $212 | $216 | $229 | $191 | $174 |
| India | Partner | 23 | $300 | $390 | $450 | $385 | $356 | $373 |
| | Associate | 30 | $162 | $200 | $216 | $200 | $202 | $211 |
| Indonesia | Associate | 17 | $139 | $272 | $350 | $261 | $244 | $244 |
| Ireland | Partner | 40 | $487 | $588 | $661 | $586 | $536 | $523 |
| | Associate | 65 | $324 | $394 | $456 | $396 | $370 | $373 |
| | Paralegal | 28 | $169 | $208 | $254 | $215 | $214 | $202 |
| Israel | Partner | 34 | $300 | $475 | $525 | $429 | $355 | $394 |
| | Associate | 37 | $180 | $254 | $310 | $256 | $260 | $249 |
| | Paralegal | 13 | $150 | $200 | $225 | $177 | $130 | $156 |
| Italy | Partner | 39 | $395 | $534 | $689 | $588 | $535 | $477 |
| | Associate | 82 | $236 | $298 | $462 | $368 | $332 | $307 |
| | Paralegal | 15 | $91 | $214 | $245 | $176 | $151 | $123 |

# Section V: International Analysis

## Countries
By Role

**2021 – Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis – Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| Japan | Partner | 55 | $300 | $461 | $568 | $490 | $523 | $493 |
| | Associate | 63 | $255 | $307 | $520 | $378 | $402 | $352 |
| | Paralegal | 35 | $104 | $148 | $181 | $154 | $157 | $167 |
| Korea, Republic of | Partner | 123 | $489 | $574 | $680 | $585 | $620 | $605 |
| | Associate | 133 | $250 | $305 | $365 | $305 | $303 | $295 |
| | Paralegal | 31 | $160 | $191 | $253 | $210 | $213 | $192 |
| Luxembourg | Partner | 21 | $587 | $655 | $727 | $649 | $701 | $675 |
| | Associate | 38 | $301 | $378 | $465 | $408 | $465 | $392 |
| Mexico | Partner | 33 | $347 | $398 | $487 | $447 | $462 | $351 |
| | Associate | 37 | $255 | $300 | $427 | $354 | $317 | $290 |
| | Paralegal | 15 | $99 | $140 | $164 | $150 | $146 | $127 |
| Netherlands | Partner | 102 | $400 | $529 | $758 | $598 | $557 | $559 |
| | Associate | 210 | $282 | $355 | $515 | $402 | $365 | $360 |
| | Paralegal | 15 | $195 | $280 | $329 | $282 | $218 | $208 |
| New Zealand | Partner | 26 | $448 | $516 | $577 | $509 | $452 | $422 |
| | Associate | 28 | $255 | $319 | $434 | $332 | $335 | $321 |

# Section V: International Analysis

## Countries
By Role

### 2021 - Real Rates for Partners, Associates, and Paralegals

### Trend Analysis - Mean

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---------|------|---|---------------|--------|---------------|------|------|------|
| Norway | Partner | 14 | $365 | $395 | $478 | $439 | $511 | $423 |
| Norway | Associate | 13 | $199 | $235 | $290 | $253 | $262 | $277 |
| Philippines | Partner | 11 | $302 | $329 | $423 | $313 | $260 | $296 |
| Poland | Partner | 21 | $201 | $242 | $329 | $301 | $246 | $272 |
| Poland | Associate | 67 | $137 | $186 | $216 | $192 | $189 | $212 |
| Russian Federation | Partner | 29 | $375 | $650 | $856 | $638 | $673 | $662 |
| Russian Federation | Associate | 78 | $293 | $312 | $450 | $370 | $354 | $381 |
| Russian Federation | Paralegal | 35 | $150 | $150 | $176 | $178 | $183 | $171 |
| Singapore | Partner | 37 | $357 | $639 | $850 | $652 | $716 | $645 |
| Singapore | Associate | 61 | $333 | $465 | $575 | $480 | $462 | $451 |
| Singapore | Paralegal | 11 | $276 | $278 | $321 | $296 | $277 | $246 |
| South Africa | Partner | 31 | $252 | $327 | $398 | $331 | $279 | $328 |
| South Africa | Associate | 31 | $162 | $180 | $211 | $192 | $165 | $203 |
| Spain | Partner | 43 | $475 | $636 | $749 | $617 | $564 | $519 |
| Spain | Associate | 122 | $275 | $368 | $535 | $411 | $392 | $373 |
| Spain | Paralegal | 11 | $195 | $195 | $205 | $209 | $198 | $223 |

wkelmsolutions.com

# Section V: International Analysis

## Countries
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| Sweden | Associate | 17 | $307 | $379 | $394 | $352 | $340 | $320 |
| Switzerland | Partner | 34 | $403 | $501 | $603 | $549 | $533 | $515 |
| | Associate | 37 | $290 | $364 | $473 | $394 | $370 | $345 |
| Taiwan | Partner | 22 | $350 | $400 | $511 | $423 | $414 | $389 |
| | Associate | 46 | $152 | $215 | $260 | $223 | $219 | $215 |
| Thailand | Partner | 20 | $408 | $638 | $857 | $631 | $626 | $476 |
| | Associate | 16 | $283 | $343 | $420 | $350 | $336 | $426 |
| Turkey | Partner | 14 | $359 | $472 | $577 | $477 | $410 | $388 |
| | Associate | 45 | $195 | $240 | $294 | $256 | $232 | $209 |
| United Arab Emirates | Partner | 32 | $608 | $665 | $710 | $693 | $726 | $658 |
| | Associate | 51 | $360 | $450 | $542 | $449 | $460 | $466 |
| | Paralegal | 18 | $181 | $288 | $364 | $267 | $278 | $252 |
| United Kingdom | Partner | 549 | $645 | $784 | $1,030 | $866 | $785 | $769 |
| | Associate | 930 | $397 | $506 | $685 | $557 | $522 | $499 |
| | Paralegal | 286 | $167 | $208 | $273 | $233 | $202 | $190 |
| United States | Partner | 11,482 | $425 | $643 | $950 | $728 | $715 | $679 |

# Section V: International Analysis

## Countries
By Role

### 2021 - Real Rates for Partners, Associates, and Paralegals     Trend Analysis - Mean

| Country | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| United States | Associate | 10,970 | $325 | $475 | $700 | $535 | $515 | $477 |
| | Paralegal | 4,679 | $155 | $225 | $315 | $244 | $236 | $222 |

# Section V: International Analysis

## Australia
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 115 | $467 | $554 | $628 | $549 | $515 | $500 |
| Associate | 198 | $244 | $332 | $445 | $354 | $329 | $329 |
| Paralegal | 44 | $150 | $199 | $260 | $209 | $200 | $194 |

# Section V: International Analysis

## Australia
By Practice Area and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Litigation | Associate | 14 | $345 | $388 | $476 | $394 | $334 | $307 |
| | Non-Litigation | Associate | 13 | $241 | $291 | $317 | $291 | $328 | $325 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 15 | $474 | $573 | $589 | $533 | $520 | $441 |
| | | Associate | 22 | $220 | $270 | $408 | $302 | $329 | $293 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 12 | $242 | $318 | $409 | $327 | $323 | $374 |

# Section V: International Analysis

## Australia
By Industry Group and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 34 | $555 | $612 | $678 | $646 | $616 | $595 |
| | | Associate | 66 | $285 | $356 | $455 | $374 | $357 | $333 |
| Industrials | Non-Litigation | Associate | 11 | $323 | $435 | $550 | $448 | $352 | $449 |
| Technology and Telecommunications | Non-Litigation | Partner | 31 | $361 | $471 | $558 | $446 | $448 | $438 |
| | | Associate | 45 | $217 | $259 | $337 | $294 | $292 | $294 |

# Section V: International Analysis

## Australia
By Firm Size

**2021 - Real Rates for Partners, Associates, and Paralegals**   **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Associate | 11 | $181 | $230 | $281 | $245 | $290 | $310 |
| 51-200 Lawyers | Partner | 11 | $405 | $455 | $500 | $444 | $405 | $374 |
| 51-200 Lawyers | Associate | 18 | $207 | $224 | $287 | $251 | $267 | $318 |
| 201-500 Lawyers | Partner | 16 | $587 | $625 | $653 | $621 | $582 | $568 |
| 201-500 Lawyers | Associate | 31 | $257 | $292 | $439 | $340 | $339 | $349 |
| More Than 1,000 Lawyers | Partner | 30 | $555 | $633 | $793 | $686 | $631 | $605 |
| More Than 1,000 Lawyers | Associate | 69 | $341 | $440 | $520 | $436 | $401 | $364 |

wkelmsolutions.com

# Section V: International Analysis

## Canada
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---|---------------|--------|---------------|------|------|------|
| Partner | 544 | $435 | $571 | $779 | $609 | $598 | $583 |
| Associate | 288 | $304 | $443 | $561 | $463 | $430 | $401 |
| Paralegal | 291 | $145 | $216 | $285 | $222 | $216 | $210 |

# Section V: International Analysis

## Canada

By Practice Area and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 116 | $350 | $435 | $500 | $459 | $456 | $428 |
| Commercial | Litigation | Partner | 126 | $395 | $505 | $663 | $546 | $544 | $530 |
| | Non-Litigation | Partner | 90 | $548 | $785 | $885 | $731 | $690 | $651 |
| Corporate: Other | Litigation | Partner | 31 | $527 | $665 | $727 | $628 | $598 | $594 |
| | | Associate | 11 | $450 | $515 | $613 | $521 | $498 | $474 |
| | | Paralegal | 24 | $225 | $250 | $281 | $254 | $250 | $253 |
| | Non-Litigation | Partner | 114 | $522 | $725 | $858 | $699 | $685 | $652 |
| | | Associate | 48 | $394 | $475 | $672 | $529 | $500 | $475 |
| | | Paralegal | 45 | $171 | $250 | $300 | $239 | $234 | $229 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 27 | $565 | $737 | $850 | $712 | $674 | $630 |
| | | Associate | 12 | $512 | $567 | $572 | $570 | $493 | $470 |
| Corporate: Tax | Non-Litigation | Partner | 18 | $702 | $875 | $910 | $793 | $771 | $726 |
| Employment and Labor: Other | Litigation | Partner | 12 | $440 | $528 | $577 | $556 | $558 | $567 |
| | Non-Litigation | Partner | 24 | $410 | $461 | $560 | $519 | $564 | $565 |
| | | Associate | 15 | $354 | $441 | $548 | $467 | $436 | $435 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 68 | $630 | $785 | $885 | $769 | $777 | $729 |
| | | Associate | 24 | $483 | $625 | $753 | $628 | $575 | $523 |

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**        **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Paralegal | 30 | $225 | $307 | $365 | $305 | $306 | $297 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 16 | $495 | $644 | $865 | $710 | $652 | $642 |
| Intellectual Property: Patents | Non-Litigation | Partner | 15 | $333 | $500 | $573 | $502 | $451 | $430 |

# Section V: International Analysis

## Canada
By Industry Group and Matter Type

**2021 - Real Rates for Partners and Associates**　　　　　　　　　　**Trend Analysis - Mean**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Litigation | Partner | 234 | $383 | $493 | $600 | $514 | $509 | $501 |
| | Non-Litigation | Partner | 217 | $558 | $773 | $885 | $736 | $722 | $681 |
| | | Associate | 98 | $440 | $556 | $720 | $580 | $545 | $519 |
| **Health Care** | Litigation | Partner | 25 | $402 | $576 | $679 | $566 | $546 | $549 |
| **Industrials** | Non-Litigation | Partner | 22 | $518 | $592 | $710 | $649 | $610 | $536 |
| **Technology and Telecommunications** | Litigation | Partner | 13 | $532 | $697 | $800 | $699 | $592 | $537 |
| | Non-Litigation | Partner | 44 | $445 | $530 | $645 | $550 | $554 | $510 |
| | | Associate | 16 | $347 | $412 | $490 | $406 | $363 | $350 |

# Section V: International Analysis

## Canada
By Firm Size

**2021 - Real Rates for Partners and Associates**          **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Partner | 47 | $350 | $435 | $525 | $459 | $429 | $415 |
| | Associate | 34 | $235 | $300 | $450 | $343 | $321 | $278 |
| **51-200 Lawyers** | Partner | 86 | $431 | $505 | $689 | $549 | $538 | $520 |
| **201-500 Lawyers** | Partner | 194 | $525 | $670 | $850 | $678 | $650 | $642 |
| | Associate | 98 | $382 | $464 | $567 | $492 | $470 | $434 |
| **501-1,000 Lawyers** | Partner | 165 | $475 | $606 | $821 | $645 | $641 | $622 |
| | Associate | 89 | $410 | $531 | $720 | $579 | $510 | $467 |

# Section V: International Analysis

## France
By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 145 | $465 | $574 | $749 | $611 | $578 | $551 |
| **Associate** | 297 | $297 | $390 | $530 | $426 | $388 | $378 |
| **Paralegal** | 42 | $156 | $220 | $299 | $223 | $219 | $205 |

# Section V: International Analysis

## France
By Practice Area and Matter Type

### 2021 - Real Rates for Partners, Associates, and Paralegals     Trend Analysis - Mean

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Associate | 11 | $276 | $354 | $354 | $323 | $367 | $336 |
| Corporate: Other | Non-Litigation | Partner | 26 | $358 | $461 | $657 | $531 | $549 | $490 |
| | | Associate | 39 | $265 | $431 | $564 | $451 | $347 | $360 |
| Corporate: Regulatory and Compliance | Non-Litigation | Associate | 18 | $254 | $341 | $465 | $404 | $316 | $322 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Associate | 42 | $289 | $356 | $547 | $417 | $460 | $407 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 11 | $549 | $607 | $629 | $627 | $570 | $532 |

# Section V: International Analysis

## France
By Industry Group and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**  **Trend Analysis - Mean**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Litigation | Associate | 12 | $291 | $387 | $395 | $369 | $352 | $363 |
| | Non-Litigation | Partner | 79 | $500 | $572 | $650 | $590 | $575 | $561 |
| | | Associate | 169 | $294 | $386 | $511 | $411 | $401 | $385 |
| Industrials | Non-Litigation | Associate | 12 | $538 | $860 | $1,055 | $808 | $585 | $612 |
| Technology and Telecommunications | Non-Litigation | Partner | 26 | $406 | $465 | $671 | $546 | $534 | $490 |
| | | Associate | 43 | $241 | $317 | $476 | $383 | $327 | $312 |

# Section V: International Analysis

## France
By Firm Size

### 2021 - Real Rates for Partners, Associates, and Paralegals    Trend Analysis - Mean

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Associate | 14 | $230 | $308 | $354 | $295 | $239 | $236 |
| 51-200 Lawyers | Partner | 11 | $461 | $461 | $493 | $504 | $491 | $489 |
| 501-1,000 Lawyers | Partner | 26 | $520 | $576 | $610 | $595 | $539 | $557 |
| | Associate | 62 | $298 | $350 | $401 | $371 | $386 | $384 |
| More Than 1,000 Lawyers | Partner | 69 | $568 | $704 | $832 | $724 | $675 | $627 |
| | Associate | 164 | $363 | $477 | $575 | $488 | $440 | $416 |

# Section V: International Analysis

## Germany
By Role

### 2021 - Real Rates for Partners, Associates, and Paralegals

### Trend Analysis - Mean

| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---|---------------|--------|----------------|------|------|------|
| Partner | 249 | $362 | $513 | $706 | $554 | $521 | $518 |
| Associate | 329 | $310 | $378 | $462 | $414 | $411 | $400 |
| Paralegal | 68 | $168 | $205 | $270 | $216 | $210 | $222 |

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 15 | $341 | $365 | $449 | $396 | $400 | $411 |
| | | Associate | 18 | $317 | $353 | $403 | $363 | $341 | $315 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 24 | $546 | $565 | $875 | $709 | $707 | $796 |
| | | Associate | 36 | $306 | $458 | $712 | $520 | $502 | $567 |
| Corporate: Other | Litigation | Partner | 11 | $374 | $665 | $827 | $622 | $411 | $495 |
| | | Associate | 16 | $339 | $370 | $460 | $411 | $322 | $413 |
| | Non-Litigation | Partner | 11 | $493 | $700 | $730 | $629 | $558 | $573 |
| | | Associate | 16 | $406 | $431 | $476 | $449 | $505 | $436 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 33 | $353 | $389 | $484 | $474 | $448 | $487 |
| | | Associate | 37 | $354 | $387 | $449 | $402 | $391 | $384 |
| Corporate: Tax | Non-Litigation | Associate | 15 | $292 | $389 | $470 | $407 | $383 | $450 |
| Employment and Labor: Other | Non-Litigation | Associate | 18 | $242 | $309 | $328 | $298 | $297 | $312 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Associate | 18 | $405 | $540 | $600 | $519 | $505 | $474 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 14 | $713 | $812 | $884 | $803 | $766 | $665 |
| Intellectual Property: Patents | Litigation | Partner | 24 | $436 | $657 | $707 | $600 | $539 | $574 |
| | | Associate | 19 | $328 | $379 | $420 | $403 | $405 | $378 |
| | Non-Litigation | Partner | 48 | $356 | $382 | $503 | $435 | $387 | $413 |

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

### 2021 - Real Rates for Partners, Associates, and Paralegals

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Patents | Non-Litigation | Associate | 38 | $305 | $377 | $410 | $364 | $332 | $338 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 11 | $414 | $516 | $696 | $562 | $526 | $453 |
| | | Associate | 11 | $350 | $387 | $444 | $391 | $411 | $371 |

# Section V: International Analysis

## Germany
By Industry Group and Matter Type

**2021 - Real Rates for Partners and Associates**          **Trend Analysis - Mean**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 35 | $698 | $731 | $879 | $762 | $719 | $683 |
| | | Associate | 66 | $361 | $469 | $623 | $494 | $502 | $462 |
| Health Care | Non-Litigation | Partner | 32 | $405 | $445 | $714 | $516 | $452 | $465 |
| | | Associate | 40 | $296 | $363 | $437 | $368 | $374 | $340 |
| Industrials | Non-Litigation | Partner | 19 | $344 | $359 | $379 | $454 | $455 | $429 |
| | | Associate | 18 | $468 | $573 | $780 | $657 | $572 | $546 |
| Technology and Telecommunications | Litigation | Partner | 18 | $364 | $533 | $677 | $535 | $497 | $563 |
| | | Associate | 17 | $326 | $330 | $363 | $332 | $364 | $371 |
| | Non-Litigation | Partner | 103 | $359 | $453 | $618 | $533 | $487 | $448 |
| | | Associate | 108 | $307 | $368 | $414 | $385 | $354 | $350 |

# Section V: International Analysis

## Germany
By Firm Size

### 2021 - Real Rates for Partners, Associates, and Paralegals    Trend Analysis - Mean

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Partner | 11 | $306 | $433 | $456 | $392 | $344 | $392 |
| 51-200 Lawyers | Partner | 11 | $350 | $393 | $428 | $416 | $382 | $378 |
| 201-500 Lawyers | Partner | 37 | $361 | $412 | $521 | $429 | $412 | $414 |
| | Associate | 40 | $353 | $356 | $385 | $363 | $339 | $340 |
| More Than 1,000 Lawyers | Partner | 128 | $497 | $666 | $810 | $655 | $633 | $631 |
| | Associate | 209 | $306 | $402 | $515 | $429 | $441 | $436 |

# Section V: International Analysis

## United Kingdom

By Role

**2021 - Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 549 | $645 | $784 | $1,030 | $866 | $785 | $769 |
| Associate | 930 | $397 | $506 | $685 | $557 | $522 | $499 |
| Paralegal | 286 | $167 | $208 | $273 | $233 | $202 | $190 |

# Section V: International Analysis

## United Kingdom
*By Practice Area and Matter Type*

**2021 - Real Rates for Partners, Associates, and Paralegals**       **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Associate | 23 | $284 | $388 | $543 | $420 | $423 | $453 |
| | | Paralegal | 13 | $191 | $208 | $228 | $205 | $188 | $171 |
| | Non-Litigation | Partner | 17 | $489 | $583 | $673 | $639 | $686 | $710 |
| | | Associate | 14 | $303 | $359 | $503 | $442 | $453 | $468 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 41 | $1,130 | $1,371 | $2,373 | $1,571 | $994 | $896 |
| | | Associate | 63 | $607 | $852 | $1,054 | $842 | $636 | $522 |
| **Corporate: Other** | Litigation | Partner | 32 | $597 | $665 | $755 | $693 | $747 | $846 |
| | | Associate | 44 | $327 | $412 | $528 | $439 | $454 | $458 |
| | | Paralegal | 21 | $183 | $208 | $223 | $214 | $186 | $186 |
| | Non-Litigation | Partner | 60 | $846 | $998 | $1,145 | $972 | $814 | $776 |
| | | Associate | 95 | $493 | $588 | $791 | $637 | $561 | $536 |
| | | Paralegal | 15 | $230 | $256 | $365 | $302 | $157 | $116 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 50 | $528 | $737 | $938 | $750 | $707 | $750 |
| | | Associate | 75 | $324 | $438 | $548 | $464 | $438 | $476 |
| | | Paralegal | 18 | $196 | $223 | $250 | $223 | $181 | $198 |
| **Corporate: Tax** | Non-Litigation | Partner | 12 | $790 | $890 | $1,196 | $957 | $829 | $837 |
| | | Associate | 21 | $449 | $494 | $632 | $565 | $546 | $468 |

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Agreements | Non-Litigation | Associate | 28 | $303 | $412 | $485 | $387 | $394 | $394 |
| Employment and Labor: Other | Non-Litigation | Partner | 57 | $436 | $529 | $745 | $614 | $622 | $642 |
| | | Associate | 58 | $327 | $466 | $593 | $472 | $453 | $421 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 44 | $658 | $708 | $893 | $786 | $792 | $776 |
| | | Associate | 80 | $382 | $472 | $600 | $495 | $552 | $515 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 76 | $719 | $836 | $1,030 | $882 | $818 | $760 |
| | | Associate | 133 | $419 | $500 | $670 | $544 | $542 | $502 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 57 | $724 | $957 | $1,340 | $1,020 | $1,094 | $1,027 |
| | | Associate | 99 | $500 | $742 | $902 | $716 | $674 | $649 |
| | | Paralegal | 25 | $286 | $375 | $487 | $362 | $341 | $302 |
| Intellectual Property: Patents | Litigation | Partner | 22 | $694 | $876 | $1,009 | $844 | $748 | $761 |
| | Non-Litigation | Partner | 20 | $409 | $456 | $631 | $486 | $463 | $461 |
| | | Associate | 16 | $381 | $395 | $497 | $413 | $376 | $369 |
| | | Paralegal | 11 | $165 | $183 | $245 | $201 | $202 | $199 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 12 | $561 | $619 | $684 | $654 | $732 | $606 |
| | | Associate | 26 | $331 | $406 | $434 | $398 | $365 | $394 |
| | | Paralegal | 18 | $190 | $220 | $245 | $242 | $207 | $205 |

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Miscellaneous: General Advice & Counsel | Non-Litigation | Associate | 25 | $426 | $502 | $550 | $503 | $488 | $524 |

# Section V: International Analysis

## United Kingdom
By Industry Group and Matter Type

**2021 - Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis - Mean**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Litigation | Partner | 15 | $622 | $834 | $1,041 | $842 | $806 | $808 |
| | | Associate | 48 | $349 | $467 | $595 | $491 | $498 | $508 |
| | Non-Litigation | Partner | 238 | $722 | $873 | $1,069 | $923 | $896 | $836 |
| | | Associate | 429 | $430 | $535 | $719 | $586 | $573 | $530 |
| Health Care | Non-Litigation | Partner | 44 | $511 | $665 | $1,065 | $782 | $673 | $634 |
| | | Associate | 65 | $386 | $499 | $588 | $514 | $448 | $389 |
| Industrials | Non-Litigation | Partner | 52 | $706 | $1,328 | $2,107 | $1,313 | $696 | $711 |
| | | Associate | 83 | $522 | $721 | $1,000 | $784 | $583 | $551 |
| Technology and Telecommunications | Litigation | Partner | 17 | $648 | $681 | $761 | $709 | $660 | $716 |
| | | Associate | 25 | $322 | $372 | $465 | $387 | $359 | $444 |
| | Non-Litigation | Partner | 92 | $480 | $662 | $797 | $660 | $654 | $658 |
| | | Associate | 154 | $322 | $411 | $504 | $436 | $425 | $445 |

# Section V: International Analysis

## United Kingdom
By Firm Size

**2021 - Real Rates for Partners and Associates**        **Trend Analysis - Mean**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| **50 Lawyers or Fewer** | Associate | 20 | $355 | $416 | $464 | $416 | $376 | $349 |
| **51-200 Lawyers** | Partner | 12 | $275 | $482 | $727 | $569 | $473 | $423 |
| | Associate | 15 | $356 | $449 | $479 | $419 | $342 | $357 |
| **201-500 Lawyers** | Partner | 40 | $748 | $855 | $1,042 | $853 | $695 | $682 |
| | Associate | 71 | $446 | $535 | $726 | $579 | $467 | $443 |
| **501-1,000 Lawyers** | Partner | 18 | $868 | $995 | $1,120 | $983 | $1,168 | $1,076 |
| | Associate | 34 | $401 | $521 | $740 | $560 | $698 | $598 |
| **More Than 1,000 Lawyers** | Partner | 326 | $682 | $859 | $1,070 | $895 | $839 | $812 |
| | Associate | 608 | $400 | $523 | $693 | $565 | $540 | $516 |



# Section VI:
## Matter Staffing Analysis

All data and analysis based on data collected thru Q3 2021

**2021 Real Rate Report**

# Section VI: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

2018 to 2021 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litigation Matters, More Than 100 Total Hours Billed

2018 to 2021 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed

2018 to 2021 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

2018 to 2021 -- Percentage of Hours Billed per Matter





# Appendix:
## Data Methodology

All data and analysis based on data
collected thru Q3 2021

**2021 Real Rate Report**

# Appendix: Data Methodology

## Invoice Information

Data in Wolters Kluwer's ELM Solutions' reference database and in the 2020 Mid-Year Real Rate Report were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES. org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)

- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)

- Matter ID (which exists as a random number in the ELM Solutions reference database)

- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)

- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)

- Date of service

- Hours billed

- Hourly rate billed

- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 238-240).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
| --- | --- |
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis-Forrest City, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Carson City-Fernley, NV |
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
|---|---|
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |

# Appendix: Data Methodology

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

- The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;

- The 2021 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses;

- Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and

- No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 7/1/2017 through 9/30/2021. All Invoices were submitted through the ELM billing systems.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

- Name of the biller
- Role of the biller
- Date of activity
- Hourly rate charged
- Time charged
- UTBMS code associated with the time charged
- Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units) Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2021 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

## Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

• Bankruptcy and Collections
• Commercial
• Corporate
• Employment and Labor
• Environmental
• Finance and Securities
• General Liability
• Government Relations
• Insurance Defense
• Intellectual Property
• Marketing and Advertising
• Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas.  For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non- litigation work for the purposes of granular analysis.

## Bankruptcy and Collections

Chapter 11
Collections
General/Other
Workouts and Restructuring

# Appendix: Data Methodology

## Commercial (Commercial Transactions and Agreements)

Contract Breach or Dispute
General, Drafting, and Review
General/Other

## Corporate[1]

Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
Mergers, Acquisitions, and Divestitures

Partnerships and Joint Ventures
Regulatory and Compliance
Tax
Treasury
White Collar/Fraud/Abuse

## Employment and Labor

ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA

General/Other
Immigration
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Wrongful Termination

## Environmental

General/Other
Health and Safety
Superfund
Waste/Remediation

## Finance and Securities

Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other

Investments and Other Financial Instruments
Loans and Financing
SEC Filings and Financial Reporting
Securities and Banking Regulations

## General Liability

Asbestos/Mesothelioma
Auto and Transportation
Consumer Related Claims
Crime, Dishonesty and Fraud
General/Other

Personal Injury/Wrongful Death
Premises
Product and Product Liability
Property Damage
Toxic Tort

## Government Relations

General/Other
Lobbying and Relations

---

1 All references to "Corporate: General/Other" in the 2020 Mid-Year Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

# Appendix: Data Methodology

## Insurance Defense

Auto and Transportation
General/Other
Personal Injury/Wrongful Death
Product and Product Liability
Professional Liability
Property Damage
Toxic Tort

## Intellectual Property[2]

General/Other
Licensing
Patents
Trademarks

## Marketing and Advertising

General/Other

## Real Estate

Construction/Development
Easement and Right of Way
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Property/Land Acquisition or Disposition
Titles

---

2 All references to "Intellectual Property: General/Other" in the 2020 Mid-Year Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.



ELM Solutions

# About Wolters Kluwer's ELM Solutions

Wolters Kluwer's ELM Solutions is the market-leading global provider of enterprise legal spend and matter management, contract lifecycle management, and legal analytics solutions. We provide a comprehensive suite of tools that address the growing needs of corporate legal operations departments to increase operational efficiency and reduce costs. Corporate legal and insurance claims departments trust our innovative technology and end-to-end customer experience to drive world-class business outcomes. Wolters Kluwer's ELM Solutions was named a leader in both the IDC MarketScape: Worldwide Enterprise Legal Spend Management 2020 Vendor Assessment and IDC MarketScape: Worldwide Enterprise Matter Management 2020 Vendor Assessment. The award winning products include Passport®, one of the highest rated ELM solutions in the latest Hyperion MarketView™ Legal Market Intelligence Report; TyMetrix® 360°, the industry's leading SaaS-based e-billing and matter management solution; CLM Matrix, named a "strong performer" in the 2019 Q1 CLM Forrester Wave report; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $150 billion in invoices.

# EXHIBIT 10



# 2020 Real Rate Report®

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices



Wolters Kluwer

When you have to be right

 Wolters Kluwer

ELM Solutions

### Report Editor

**Jeffrey Solomon**
Senior Director, Product Management Legal
Analytics, Wolters Kluwer's ELM Solutions

### Lead Data Analysts

**Gary Clark**
Data Engineer
Wolters Kluwer's ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer's ELM Solutions

### ELM Solutions Creative

**David Andrews**
Senior Graphic Designer
Wolters Kluwer's ELM Solutions

### Contributing Analysts and Authors

**Joel Surdykowski**
LegalVIEW Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

### Executive Sponsor

**Jonah Paransky**
Executive Vice President and General Manager
Wolters Kluwer's ELM Solutions

© 2004 - 2020 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

> ELM Solutions, a Wolters Kluwer business
> 20 Church Street
> Hartford, CT 06103 United States
> ATTN: Marketing
> +1-860-549-8795

### LEGAL CAVEAT

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2020 Real Rate Report

**A Letter to Our Readers** • 4

**How to Use This Report** • 5

**Section I: High-Level Data Cuts** • 9
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 41
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 56
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 107
- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 126

**Section VI: Matter Staffing Analysis** • 153

**Appendix: Data Methodology** • 158

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a useful data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world's largest source of legal performance benchmark data, which has grown to include over $140 billion in anonymized legal data.

The legal services industry relies on internal analytics and the use of external data resources, such as the LegalVIEW® data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity.

We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Jonah Paransky**
Executive Vice President and General Manager
Wolters Kluwer's ELM Solutions

# How to Use this Report

**The 2020 Real Rate Report:**

- Examines law firm rates over time
- Itemizes rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Identifies variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

**Some key factors[1] that drive rates[2]:**

- **Geographic location** - Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

- **Degree of difficulty** -  The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

- **Experience and reputation** - A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

- **Overhead** - The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

Additional analysis was performed to examine the impact of rates on law firm invoices relative to an e-billing providers' business model. It should be noted that there are several industry-standard business models that e-billing providers use to charge law firms and other legal service providers to submit invoices and perform other transactions through their systems. The three main model types are:

- Client pay, where the corporate client pays a subscription for the matter and spend solution
- Law firm pay, where the law firm pays a subscription or usage fee based on the invoices submitted
- Hybrid, which is a combination of a client pay and law firm pay

---

[1] **Source:  2018 RRR.**  Factor order validated in multiple analyses since 2010
[2] **David Goguen, J.D., University of San Francisco School of Law (2017) Guide to Legal Services Billing** Retrieved from https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html

# How to Use this Report

The data shows that the law firm pay model has become normative in the industry – 85%+ of Wolters Kluwer's ELM Solutions clients' law firms participate in a law firm pay or hybrid model. In addition, 99% of the Am Law 200 law firms participate in at least one law firm pay model paying 1% or more on the invoices submitted, and 97% of the Am Law 200 pay 2%.

Additionally, the analysis performed then examined law firm rates from firms who participated in one of those law firm pay/hybrid models versus those who are in a client pay model. The analysis showed no statistical difference in rates, suggesting that the business model that the firm participates in does not impact the rates the firm charges to their corporate client.

Overall, the data in the 2020 Real Rate Report provides corporate counsel with an understanding of the rates they can expect to pay for a given matter type, division, industry, or practice area and offers in-depth analyses on key drivers of rates to help make informed selection decisions. For law firms, it provides a relative benchmark to ensure that pricing for legal services remains competitive.



**Wolters Kluwer**

When you have to be right

ELM Solutions

*Leverage data analytics to boost your competitive edge*

High-performance data and analytics can take corporate legal and insurance claims professional's businesses to the next level. Wolters Kluwer's ELM Solutions helps you price, plan, and budget legal services, as well as manage panel and outside counsel spend with confidence and predictability. The opportunities revealed keep our clients far ahead of the rapid changes in today's legal environment.

For ideas based on insight, trust LegalVIEW – the world's largest source of legal performance benchmark data, which has grown to include over $140 billion in anonymized legal data.

**wkelmsolutions.com/products/legalview-analytics-offerings**

# *Mastering spend.*
## *Totally.*



## Supercharged cost management

Maximize compliance, minimize spend leakage



## Better analytics, smarter decisions

Act on insights from advanced analytics



## Complete visibility

Visibility and management of all vendor invoices

Wolters Kluwer's ELM Solutions redefines spend management and takes it to the next level with Total Spend Management. By incorporating our artificial intelligence and advanced analytics solutions into your spend management program, you can push the very boundaries of cost savings, billing compliance, engagement with outside counsel, and the value of what your legal department delivers to your organization.

elmsolutionssales@wolterskluwer.com                    www.wkelmsolutions.com
1 800 780 3681 (Toll-free)



When you have to be right

# Section I:
# High-Level Data Cuts



**2020 Real Rate Report**

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
By Role

**2019 -- Real Rates**

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|
| | | | | | 2019 | 2018 | 2017 |
| Partner | 14142 | $400 | $610 | $894 | $680 | $659 | $630 |
| Associate | 14341 | $295 | $425 | $615 | $479 | $462 | $439 |
| Paralegal | 6431 | $150 | $213 | $289 | $225 | $211 | $201 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

| 2019 -- Real Rates for Partners, Associates, and Paralegals | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Bankruptcy and Collections | Litigation | Partner | 385 | $310 | $400 | $525 | $462 | $418 | $396 |
| | | Associate | 330 | $250 | $300 | $395 | $359 | $319 | $270 |
| | | Paralegal | 218 | $129 | $185 | $229 | $196 | $168 | $153 |
| | Non-Litigation | Partner | 313 | $325 | $394 | $495 | $448 | $405 | $394 |
| | | Associate | 214 | $235 | $290 | $384 | $334 | $302 | $289 |
| | | Paralegal | 129 | $125 | $183 | $220 | $182 | $172 | $158 |
| Commercial | Litigation | Partner | 1078 | $385 | $580 | $830 | $641 | $602 | $605 |
| | | Associate | 1004 | $285 | $375 | $537 | $430 | $407 | $398 |
| | | Paralegal | 522 | $175 | $235 | $295 | $242 | $209 | $202 |
| | Non-Litigation | Partner | 896 | $478 | $655 | $902 | $729 | $691 | $681 |
| | | Associate | 698 | $350 | $440 | $598 | $512 | $485 | $484 |
| | | Paralegal | 237 | $175 | $248 | $334 | $267 | $235 | $228 |
| Corporate: Antitrust and Competition | Litigation | Partner | 139 | $645 | $757 | $920 | $780 | $746 | $720 |
| | | Associate | 150 | $390 | $512 | $660 | $530 | $481 | $480 |
| | | Paralegal | 71 | $232 | $267 | $304 | $262 | $262 | $248 |
| | Non-Litigation | Partner | 125 | $799 | $979 | $1,249 | $1,024 | $929 | $875 |
| | | Associate | 235 | $456 | $595 | $796 | $625 | $553 | $542 |
| | | Paralegal | 67 | $275 | $310 | $331 | $301 | $275 | $263 |
| Corporate: Corporate Development | Non-Litigation | Partner | 42 | $520 | $850 | $1,272 | $905 | $871 | $653 |
| | | Associate | 22 | $340 | $598 | $751 | $559 | $512 | $348 |
| Corporate: Information and Technology | Non-Litigation | Partner | 26 | $536 | $675 | $949 | $780 | $687 | $652 |
| | | Associate | 31 | $363 | $441 | $582 | $477 | $396 | $412 |
| Corporate: Mergers, Acquisitions and Divestitures | Litigation | Partner | 58 | $477 | $628 | $920 | $702 | $539 | $648 |
| | | Associate | 63 | $308 | $450 | $585 | $466 | $383 | $432 |
| | | Paralegal | 17 | $215 | $285 | $295 | $255 | $201 | $226 |
| | Non-Litigation | Partner | 664 | $652 | $912 | $1,225 | $938 | $941 | $855 |
| | | Associate | 769 | $415 | $590 | $830 | $617 | $600 | $549 |
| | | Paralegal | 274 | $250 | $333 | $360 | $315 | $195 | $265 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
### By Matter Type

**2019 -- Real Rates for Partners, Associates, and Paralegals**          **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | Litigation | Partner | 1114 | $450 | $640 | $830 | $676 | $669 | $592 |
| | | Associate | 999 | $322 | $430 | $561 | $458 | $445 | $401 |
| | | Paralegal | 437 | $174 | $220 | $293 | $231 | $226 | $206 |
| | Non-Litigation | Partner | 2042 | $519 | $793 | $1,010 | $801 | $767 | $736 |
| | | Associate | 1956 | $375 | $511 | $685 | $549 | $518 | $490 |
| | | Paralegal | 738 | $170 | $242 | $345 | $248 | $248 | $231 |
| Corporate: Partnerships and Joint Ventures | Non-Litigation | Partner | 77 | $920 | $1,249 | $1,249 | $1,126 | $1,048 | $953 |
| | | Associate | 81 | $612 | $847 | $847 | $740 | $692 | $602 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 457 | $602 | $786 | $973 | $804 | $778 | $740 |
| | | Associate | 447 | $385 | $499 | $660 | $530 | $512 | $484 |
| | | Paralegal | 226 | $195 | $250 | $295 | $249 | $263 | $242 |
| | Non-Litigation | Partner | 1059 | $515 | $680 | $910 | $730 | $721 | $687 |
| | | Associate | 874 | $336 | $455 | $620 | $501 | $497 | $468 |
| | | Paralegal | 265 | $175 | $230 | $282 | $239 | $231 | $218 |
| Corporate: Tax | Litigation | Partner | 27 | $390 | $465 | $500 | $523 | $557 | $582 |
| | | Associate | 12 | $248 | $310 | $386 | $385 | $444 | $344 |
| | | Paralegal | 15 | $160 | $165 | $228 | $173 | $176 | $191 |
| | Non-Litigation | Partner | 344 | $590 | $828 | $1,051 | $873 | $814 | $801 |
| | | Associate | 336 | $419 | $566 | $703 | $588 | $547 | $540 |
| | | Paralegal | 101 | $213 | $280 | $370 | $294 | $234 | $204 |
| Corporate: Treasury | Non-Litigation | Partner | 45 | $713 | $1,041 | $1,200 | $998 | $991 | $932 |
| | | Associate | 40 | $315 | $499 | $714 | $522 | $528 | $522 |
| Corporate: White Collar/Fraud/Abuse - Internal Only | Litigation | Partner | 18 | $525 | $1,120 | $1,120 | $818 | $839 | $786 |
| | | Associate | 21 | $235 | $512 | $728 | $495 | $516 | $513 |
| Employment and Labor: ADA | Litigation | Partner | 24 | $300 | $375 | $495 | $410 | $432 | $430 |
| | | Associate | 28 | $300 | $330 | $394 | $330 | $300 | $343 |
| | | Paralegal | 16 | $165 | $183 | $228 | $201 | $179 | $173 |
| Employment and Labor: Agreements | Litigation | Partner | 45 | $410 | $595 | $795 | $651 | $644 | $714 |
| | | Associate | 48 | $319 | $462 | $587 | $510 | $470 | $567 |
| | | Paralegal | 11 | $188 | $225 | $258 | $230 | $261 | $298 |
| | Non-Litigation | Partner | 70 | $395 | $593 | $761 | $579 | $514 | $475 |
| | | Associate | 45 | $266 | $352 | $438 | $365 | $349 | $343 |
| | | Paralegal | 18 | $144 | $158 | $199 | $178 | $164 | $165 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**2019 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Compensation and Benefits | Litigation | Partner | 53 | $370 | $515 | $660 | $568 | $656 | $601 |
| | | Associate | 40 | $285 | $290 | $345 | $336 | $406 | $505 |
| | | Paralegal | 18 | $143 | $159 | $242 | $191 | $208 | $212 |
| | Non-Litigation | Partner | 247 | $533 | $648 | $787 | $690 | $672 | $678 |
| | | Associate | 107 | $313 | $404 | $517 | $419 | $407 | $420 |
| | | Paralegal | 33 | $180 | $228 | $293 | $239 | $210 | $204 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 306 | $350 | $435 | $531 | $468 | $465 | $424 |
| | | Associate | 332 | $285 | $315 | $367 | $328 | $332 | $317 |
| | | Paralegal | 187 | $150 | $183 | $225 | $184 | $179 | $167 |
| | Non-Litigation | Partner | 207 | $385 | $450 | $540 | $476 | $474 | $459 |
| | | Associate | 219 | $289 | $319 | $360 | $330 | $333 | $321 |
| | | Paralegal | 93 | $154 | $195 | $220 | $194 | $185 | $180 |
| Employment and Labor: Employee Dishonesty/Misconduct | Litigation | Partner | 19 | $525 | $845 | $995 | $789 | $605 | $646 |
| | | Associate | 17 | $370 | $450 | $480 | $443 | $409 | $380 |
| Employment and Labor: ERISA | Litigation | Partner | 31 | $480 | $580 | $762 | $687 | $597 | $622 |
| | | Associate | 12 | $319 | $354 | $496 | $444 | $388 | $395 |
| | Non-Litigation | Partner | 75 | $430 | $610 | $799 | $648 | $640 | $614 |
| | | Associate | 41 | $320 | $400 | $525 | $472 | $427 | $422 |
| | | Paralegal | 12 | $229 | $270 | $320 | $270 | $244 | $282 |
| Employment and Labor: Immigration | Non-Litigation | Partner | 32 | $435 | $566 | $716 | $595 | $558 | $618 |
| | | Associate | 20 | $300 | $330 | $405 | $357 | $385 | $406 |
| | | Paralegal | 37 | $169 | $197 | $225 | $195 | $202 | $190 |
| Employment and Labor: OFCCP | Non-Litigation | Partner | 14 | $485 | $575 | $663 | $579 | $585 | $605 |
| Employment and Labor: Other | Litigation | Partner | 486 | $441 | $585 | $750 | $626 | $625 | $622 |
| | | Associate | 418 | $302 | $385 | $574 | $437 | $453 | $444 |
| | | Paralegal | 241 | $170 | $215 | $270 | $219 | $213 | $214 |
| | Non-Litigation | Partner | 763 | $428 | $540 | $685 | $589 | $583 | $565 |
| | | Associate | 571 | $296 | $356 | $447 | $405 | $409 | $387 |
| | | Paralegal | 167 | $160 | $201 | $265 | $227 | $216 | $206 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 69 | $396 | $510 | $650 | $546 | $559 | $558 |
| | | Associate | 57 | $290 | $320 | $385 | $335 | $344 | $361 |
| | | Paralegal | 28 | $169 | $188 | $236 | $215 | $204 | $189 |
| | Non-Litigation | Partner | 149 | $423 | $500 | $640 | $541 | $512 | $478 |
| | | Associate | 86 | $325 | $358 | $399 | $372 | $359 | $345 |
| | | Paralegal | 19 | $150 | $200 | $275 | $225 | $189 | $176 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 51 | $350 | $435 | $554 | $451 | $455 | $427 |
| | | Associate | 43 | $285 | $295 | $388 | $331 | $358 | $369 |
| | | Paralegal | 24 | $144 | $173 | $213 | $181 | $176 | $179 |
| | Non-Litigation | Partner | 28 | $373 | $497 | $655 | $542 | $456 | $486 |
| | | Associate | 16 | $360 | $390 | $401 | $388 | $369 | $351 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 54 | $415 | $524 | $654 | $582 | $486 | $449 |
| | | Associate | 45 | $290 | $299 | $378 | $340 | $355 | $326 |
| | | Paralegal | 42 | $150 | $180 | $254 | $210 | $194 | $183 |
| | Non-Litigation | Partner | 40 | $406 | $450 | $592 | $476 | $489 | $460 |
| | | Associate | 28 | $295 | $312 | $365 | $321 | $321 | $333 |
| | | Paralegal | 18 | $185 | $200 | $250 | $211 | $224 | $179 |
| Environmental | Litigation | Partner | 103 | $395 | $529 | $623 | $535 | $420 | $433 |
| | | Associate | 54 | $305 | $350 | $424 | $360 | $279 | $274 |
| | | Paralegal | 25 | $185 | $206 | $238 | $218 | $146 | $142 |
| | Non-Litigation | Partner | 125 | $411 | $530 | $650 | $564 | $651 | $575 |
| | | Associate | 64 | $260 | $342 | $439 | $381 | $454 | $393 |
| | | Paralegal | 34 | $220 | $225 | $285 | $248 | $240 | $216 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 171 | $687 | $944 | $1,209 | $946 | $918 | $874 |
| | | Associate | 166 | $425 | $564 | $755 | $605 | $582 | $583 |
| | | Paralegal | 46 | $243 | $262 | $350 | $281 | $285 | $282 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 75 | $514 | $675 | $855 | $709 | $712 | $803 |
| | | Associate | 56 | $296 | $395 | $468 | $391 | $456 | $474 |
| | | Paralegal | 35 | $173 | $200 | $244 | $208 | $231 | $243 |
| | Non-Litigation | Partner | 54 | $455 | $587 | $843 | $665 | $679 | $638 |
| | | Associate | 24 | $268 | $328 | $482 | $407 | $360 | $402 |

**Trend Analysis (Mean)**

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**2019 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 68 | $804 | $905 | $1,125 | $943 | $970 | $950 |
| | | Associate | 91 | $396 | $565 | $648 | $554 | $570 | $590 |
| | | Paralegal | 61 | $170 | $213 | $285 | $216 | $174 | $278 |
| | Non-Litigation | Partner | 1168 | $730 | $928 | $1,195 | $959 | $957 | $952 |
| | | Associate | 1332 | $466 | $641 | $810 | $652 | $645 | $635 |
| | | Paralegal | 406 | $210 | $275 | $338 | $277 | $276 | $276 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 117 | $334 | $463 | $607 | $539 | $526 | $613 |
| | | Associate | 160 | $275 | $310 | $397 | $364 | $377 | $345 |
| | | Paralegal | 75 | $145 | $208 | $242 | $205 | $194 | $185 |
| | Non-Litigation | Partner | 1154 | $525 | $810 | $1,175 | $862 | $828 | $803 |
| | | Associate | 1103 | $415 | $576 | $808 | $606 | $585 | $567 |
| | | Paralegal | 462 | $200 | $275 | $360 | $280 | $270 | $256 |
| Finance and Securities: Other | Non-Litigation | Partner | 55 | $611 | $1,115 | $1,249 | $951 | $807 | $799 |
| | | Associate | 52 | $495 | $740 | $847 | $665 | $546 | $532 |
| | | Paralegal | 19 | $122 | $240 | $318 | $241 | $206 | $209 |
| Finance and Securities: SEC Filings and Financial Reporting | Litigation | Partner | 22 | $759 | $975 | $1,045 | $932 | $838 | $882 |
| | | Associate | 16 | $466 | $608 | $749 | $600 | $522 | $545 |
| | Non-Litigation | Partner | 110 | $653 | $1,058 | $1,284 | $1,014 | $884 | $859 |
| | | Associate | 91 | $497 | $630 | $847 | $668 | $533 | $493 |
| | | Paralegal | 35 | $250 | $325 | $435 | $335 | $286 | $237 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 50 | $602 | $805 | $997 | $831 | $862 | $803 |
| | | Associate | 59 | $401 | $482 | $637 | $508 | $539 | $508 |
| | | Paralegal | 25 | $153 | $202 | $250 | $222 | $254 | $258 |
| | Non-Litigation | Partner | 56 | $715 | $1,020 | $1,330 | $1,011 | $912 | $936 |
| | | Associate | 33 | $425 | $565 | $702 | $581 | $558 | $578 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 128 | $225 | $295 | $358 | $346 | $312 | $272 |
| | | Associate | 134 | $175 | $225 | $251 | $247 | $245 | $225 |
| | | Paralegal | 129 | $100 | $115 | $125 | $128 | $115 | $106 |
| | Non-Litigation | Partner | 24 | $225 | $293 | $336 | $352 | $346 | $353 |
| | | Associate | 36 | $170 | $215 | $265 | $239 | $264 | $249 |
| | | Paralegal | 42 | $100 | $115 | $145 | $137 | $142 | $128 |
| General Liability: Auto and Transportation | Litigation | Partner | 32 | $190 | $253 | $346 | $285 | $301 | $252 |
| | | Associate | 22 | $166 | $200 | $240 | $217 | $210 | $201 |
| | | Paralegal | 23 | $95 | $110 | $215 | $153 | $139 | $118 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**2019 -- Real Rates for Partners, Associates, and Paralegals** | **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Consumer Related Claims | Litigation | Partner | 63 | $290 | $467 | $665 | $504 | $458 | $462 |
| | | Associate | 58 | $245 | $327 | $472 | $364 | $338 | $322 |
| | | Paralegal | 26 | $100 | $128 | $223 | $158 | $189 | $177 |
| General Liability: Crime, Dishonesty and Fraud | Litigation | Partner | 37 | $395 | $525 | $575 | $508 | $562 | $612 |
| | | Associate | 33 | $320 | $350 | $405 | $372 | $425 | $437 |
| | | Paralegal | 25 | $185 | $215 | $248 | $216 | $240 | $211 |
| | Non-Litigation | Partner | 16 | $594 | $761 | $833 | $701 | $703 | $601 |
| General Liability: Other | Litigation | Partner | 90 | $190 | $625 | $880 | $606 | $490 | $434 |
| | | Associate | 128 | $199 | $477 | $568 | $448 | $333 | $281 |
| | Non-Litigation | Partner | 32 | $285 | $450 | $698 | $532 | $470 | $451 |
| | | Associate | 23 | $265 | $350 | $548 | $417 | $292 | $306 |
| | | Paralegal | 12 | $146 | $177 | $246 | $207 | $147 | $138 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 293 | $185 | $225 | $386 | $325 | $277 | $260 |
| | | Associate | 257 | $165 | $185 | $275 | $237 | $201 | $191 |
| | | Paralegal | 240 | $90 | $100 | $116 | $117 | $106 | $102 |
| General Liability: Premises | Litigation | Partner | 74 | $263 | $353 | $500 | $400 | $401 | $329 |
| | | Associate | 58 | $208 | $255 | $325 | $281 | $271 | $229 |
| | | Paralegal | 55 | $115 | $154 | $190 | $155 | $152 | $125 |
| General Liability: Product and Product Liability | Litigation | Partner | 435 | $295 | $400 | $588 | $468 | $463 | $419 |
| | | Associate | 389 | $225 | $285 | $380 | $326 | $313 | $289 |
| | | Paralegal | 350 | $122 | $150 | $210 | $167 | $171 | $152 |
| | Non-Litigation | Partner | 58 | $210 | $250 | $375 | $311 | $360 | $371 |
| | | Associate | 59 | $200 | $250 | $310 | $282 | $268 | $271 |
| | | Paralegal | 30 | $95 | $110 | $162 | $140 | $136 | $159 |
| General Liability: Property Damage | Litigation | Partner | 50 | $383 | $548 | $635 | $544 | $512 | $472 |
| | | Associate | 43 | $283 | $325 | $395 | $352 | $296 | $387 |
| | | Paralegal | 20 | $136 | $185 | $225 | $196 | $212 | $204 |
| General Liability: Toxic Tort | Litigation | Associate | 27 | $225 | $252 | $425 | $355 | $363 | $286 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**2019 -- Real Rates for Partners, Associates, and Paralegals**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Government Relations | Non-Litigation | Partner | 83 | $619 | $768 | $883 | $775 | $781 | $694 |
| | | Associate | 72 | $392 | $497 | $629 | $538 | $573 | $453 |
| | | Paralegal | 15 | $258 | $285 | $425 | $323 | $246 | $289 |
| Insurance Defense: Asbestos/Mesothelioma | Litigation | Partner | 27 | $160 | $160 | $168 | $182 | $238 | $239 |
| | | Paralegal | 15 | $83 | $85 | $88 | $92 | $132 | $129 |
| Insurance Defense: Auto and Transportation | Litigation | Partner | 555 | $157 | $167 | $175 | $170 | $174 | $180 |
| | | Associate | 510 | $140 | $150 | $160 | $150 | $152 | $154 |
| | | Paralegal | 444 | $80 | $89 | $90 | $86 | $85 | $85 |
| Insurance Defense: Errors and Omissions | Litigation | Partner | 166 | $175 | $190 | $215 | $201 | $219 | $204 |
| | | Associate | 89 | $150 | $165 | $185 | $167 | $182 | $177 |
| Insurance Defense: Other | Litigation | Partner | 632 | $165 | $175 | $200 | $201 | $211 | $214 |
| | | Associate | 490 | $149 | $159 | $175 | $177 | $176 | $175 |
| | | Paralegal | 380 | $80 | $90 | $95 | $95 | $98 | $94 |
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 272 | $150 | $175 | $200 | $188 | $197 | $195 |
| | | Associate | 290 | $136 | $150 | $173 | $157 | $167 | $166 |
| | | Paralegal | 177 | $75 | $85 | $85 | $84 | $89 | $88 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 188 | $170 | $185 | $208 | $198 | $303 | $278 |
| | | Associate | 164 | $155 | $175 | $180 | $173 | $220 | $191 |
| | | Paralegal | 98 | $80 | $95 | $100 | $95 | $105 | $100 |
| Insurance Defense: Professional Liability | Litigation | Partner | 341 | $180 | $200 | $250 | $234 | $228 | $227 |
| | | Associate | 220 | $159 | $180 | $215 | $201 | $192 | $194 |
| | | Paralegal | 131 | $80 | $90 | $113 | $104 | $96 | $97 |
| Insurance Defense: Property Damage | Litigation | Partner | 398 | $165 | $185 | $210 | $211 | $212 | $205 |
| | | Associate | 382 | $150 | $167 | $180 | $178 | $174 | $171 |
| | | Paralegal | 210 | $80 | $90 | $100 | $95 | $95 | $93 |
| Insurance Defense: Toxic Tort | Litigation | Partner | 19 | $168 | $204 | $240 | $218 | $264 | $234 |
| Insurance Policies and Coverage: Policy Coverage Dispute | Litigation | Partner | 16 | $315 | $510 | $536 | $479 | $396 | $294 |
| Intellectual Property: Copyrights | Non-Litigation | Partner | 11 | $673 | $703 | $872 | $767 | $734 | $695 |

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

**2019 -- Real Rates for Partners, Associates, and Paralegals**     **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Intellectual Property: Licensing | Litigation | Partner | 55 | $843 | $1,000 | $1,190 | $1,006 | $912 | $933 |
| | | Associate | 67 | $603 | $780 | $875 | $734 | $641 | $651 |
| | Non-Litigation | Partner | 82 | $800 | $1,000 | $1,219 | $992 | $948 | $904 |
| | | Associate | 180 | $564 | $675 | $840 | $672 | $595 | $593 |
| Intellectual Property: Other | Litigation | Partner | 65 | $575 | $672 | $930 | $744 | $632 | $560 |
| | | Associate | 73 | $383 | $511 | $684 | $527 | $478 | $425 |
| | | Paralegal | 55 | $212 | $264 | $314 | $266 | $225 | $204 |
| | Non-Litigation | Partner | 187 | $426 | $548 | $775 | $615 | $549 | $566 |
| | | Associate | 169 | $276 | $370 | $512 | $405 | $357 | $349 |
| | | Paralegal | 82 | $155 | $200 | $258 | $208 | $197 | $191 |
| Intellectual Property: Patents | Litigation | Partner | 455 | $556 | $775 | $970 | $769 | $763 | $728 |
| | | Associate | 470 | $417 | $521 | $685 | $539 | $524 | $497 |
| | | Paralegal | 274 | $200 | $260 | $325 | $265 | $251 | $245 |
| | Non-Litigation | Partner | 548 | $372 | $492 | $714 | $561 | $559 | $520 |
| | | Associate | 568 | $270 | $327 | $459 | $385 | $375 | $359 |
| | | Paralegal | 342 | $152 | $204 | $253 | $217 | $216 | $202 |
| Intellectual Property: Trademarks | Litigation | Partner | 26 | $461 | $601 | $673 | $586 | $582 | $622 |
| | | Associate | 18 | $340 | $410 | $541 | $440 | $392 | $381 |
| | | Paralegal | 18 | $211 | $249 | $264 | $239 | $222 | $205 |
| | Non-Litigation | Partner | 154 | $456 | $570 | $727 | $610 | $581 | $595 |
| | | Associate | 130 | $300 | $366 | $490 | $397 | $385 | $381 |
| | | Paralegal | 110 | $195 | $230 | $285 | $237 | $218 | $210 |
| Miscellaneous: Billing or Administrative Matter | Non-Litigation | Partner | 48 | $788 | $921 | $1,035 | $924 | $1,033 | $981 |
| | | Associate | 47 | $503 | $602 | $707 | $595 | $647 | $726 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 100 | $600 | $808 | $1,096 | $867 | $741 | $629 |
| | | Associate | 63 | $370 | $510 | $660 | $554 | $480 | $419 |
| | | Paralegal | 33 | $290 | $430 | $430 | $358 | $252 | $200 |
| Real Estate: Commercial | Non-Litigation | Partner | 28 | $360 | $400 | $462 | $423 | $431 | $436 |
| Real Estate: Construction/Development | Litigation | Partner | 14 | $361 | $489 | $526 | $452 | $477 | $490 |
| | Non-Litigation | Partner | 20 | $414 | $529 | $703 | $552 | $513 | $556 |
| Real Estate: Easement and Right of Way | Non-Litigation | Partner | 17 | $350 | $415 | $655 | $492 | $399 | $398 |

# Section I: High-Level Data Cuts

## Detailed Practice Areas
By Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Real Estate: Land Use/Zoning/Restrictive Covenants | Litigation | Partner | 16 | $521 | $603 | $668 | $590 | $592 | $510 |
| | Non-Litigation | Partner | 64 | $425 | $524 | $704 | $587 | $571 | $515 |
| | | Associate | 36 | $299 | $351 | $430 | $373 | $375 | $332 |
| | | Paralegal | 17 | $195 | $200 | $252 | $224 | $211 | $214 |
| Real Estate: Landlord/Tenant Issues | Litigation | Partner | 34 | $278 | $344 | $381 | $351 | $331 | $330 |
| | | Associate | 35 | $242 | $275 | $298 | $279 | $251 | $243 |
| | | Paralegal | 17 | $100 | $125 | $128 | $134 | $144 | $141 |
| Real Estate: Leasing | Litigation | Partner | 26 | $206 | $283 | $386 | $324 | $326 | $339 |
| | | Associate | 21 | $185 | $235 | $295 | $256 | $215 | $255 |
| | Non-Litigation | Partner | 125 | $380 | $479 | $653 | $531 | $495 | $476 |
| | | Associate | 102 | $288 | $350 | $488 | $394 | $331 | $319 |
| | | Paralegal | 39 | $150 | $185 | $221 | $197 | $197 | $187 |
| Real Estate: Other | Litigation | Partner | 101 | $392 | $525 | $655 | $546 | $552 | $500 |
| | | Associate | 72 | $284 | $350 | $486 | $418 | $372 | $343 |
| | | Paralegal | 43 | $193 | $215 | $251 | $224 | $208 | $188 |
| | Non-Litigation | Partner | 166 | $366 | $469 | $550 | $513 | $483 | $485 |
| | | Associate | 96 | $280 | $325 | $425 | $390 | $340 | $331 |
| | | Paralegal | 39 | $166 | $185 | $252 | $210 | $201 | $201 |
| Real Estate: Property/Land Acquisition or Divestiture | Litigation | Partner | 46 | $190 | $200 | $235 | $233 | $214 | $200 |
| | Non-Litigation | Partner | 152 | $475 | $588 | $754 | $645 | $560 | $547 |
| | | Associate | 86 | $300 | $383 | $491 | $420 | $421 | $348 |
| | | Paralegal | 42 | $178 | $234 | $290 | $234 | $217 | $203 |
| Real Estate: Titles | Litigation | Partner | 454 | $250 | $300 | $360 | $317 | $306 | $299 |
| | | Associate | 323 | $200 | $240 | $280 | $247 | $232 | $227 |
| | | Paralegal | 232 | $115 | $135 | $160 | $144 | $131 | $126 |
| | Non-Litigation | Partner | 916 | $250 | $295 | $350 | $318 | $312 | $305 |
| | | Associate | 715 | $200 | $235 | $275 | $252 | $241 | $239 |
| | | Paralegal | 480 | $100 | $125 | $160 | $138 | $134 | $133 |
| Requests for Information: Subpoena | Litigation | Partner | 135 | $437 | $640 | $816 | $662 | $632 | $573 |
| | | Associate | 132 | $321 | $439 | $570 | $462 | $451 | $388 |
| | | Paralegal | 106 | $142 | $220 | $295 | $225 | $207 | $228 |
| | Non-Litigation | Partner | 21 | $500 | $600 | $802 | $699 | $578 | $590 |
| | | Associate | 18 | $276 | $368 | $545 | $428 | $369 | $481 |

Trend Analysis (Mean)

# Section I: High-Level Data Cuts

## Cities

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **2019 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| Akron OH | Partner | 12 | $260 | $270 | $340 | $306 | $289 | $327 |
| Albany NY | Partner | 48 | $265 | $310 | $350 | $325 | $312 | $303 |
| | Associate | 32 | $220 | $233 | $250 | $239 | $237 | $217 |
| Albuquerque NM | Partner | 19 | $210 | $315 | $325 | $282 | $279 | $277 |
| Atlanta GA | Partner | 418 | $375 | $554 | $725 | $575 | $552 | $535 |
| | Associate | 444 | $275 | $348 | $491 | $383 | $379 | $349 |
| Atlantic City NJ | Partner | 12 | $280 | $295 | $425 | $358 | $376 | $356 |
| Austin TX | Partner | 97 | $372 | $460 | $651 | $514 | $513 | $472 |
| | Associate | 91 | $265 | $335 | $480 | $376 | $336 | $318 |
| Baltimore MD | Partner | 195 | $438 | $625 | $776 | $619 | $585 | $555 |
| | Associate | 240 | $325 | $405 | $540 | $435 | $417 | $408 |
| Baton Rouge LA | Partner | 22 | $290 | $355 | $400 | $348 | $345 | $278 |
| | Associate | 12 | $163 | $215 | $265 | $216 | $226 | $193 |
| Birmingham AL | Partner | 134 | $315 | $370 | $450 | $383 | $369 | $357 |
| | Associate | 114 | $253 | $285 | $323 | $291 | $261 | $243 |
| Boise City ID | Partner | 17 | $225 | $270 | $305 | $286 | $282 | $296 |
| | Associate | 15 | $167 | $185 | $252 | $237 | $201 | $202 |
| Boston MA | Partner | 371 | $410 | $650 | $833 | $645 | $648 | $656 |
| | Associate | 423 | $325 | $425 | $587 | $458 | $460 | $475 |
| Bridgeport CT | Partner | 28 | $319 | $433 | $502 | $424 | $419 | $406 |
| | Associate | 24 | $200 | $265 | $295 | $263 | $262 | $276 |
| Buffalo NY | Partner | 69 | $340 | $340 | $350 | $348 | $331 | $314 |
| | Associate | 44 | $237 | $250 | $265 | $246 | $242 | $227 |
| Burlington VT | Partner | 12 | $214 | $269 | $376 | $293 | $258 | $267 |
| Charleston SC | Partner | 18 | $284 | $329 | $430 | $364 | $343 | $325 |
| | Associate | 17 | $200 | $224 | $248 | $233 | $261 | $228 |
| Charleston WV | Partner | 35 | $246 | $281 | $328 | $295 | $277 | $272 |
| | Associate | 14 | $175 | $187 | $212 | $196 | $195 | $169 |
| Charlotte NC | Partner | 120 | $427 | $585 | $790 | $619 | $596 | $549 |
| | Associate | 110 | $293 | $375 | $438 | $393 | $370 | $358 |
| Chicago IL | Partner | 1039 | $574 | $770 | $980 | $783 | $736 | $701 |
| | Associate | 1110 | $371 | $487 | $635 | $509 | $470 | $439 |
| Cincinnati OH | Partner | 69 | $365 | $425 | $515 | $445 | $439 | $413 |
| | Associate | 69 | $232 | $257 | $295 | $271 | $259 | $249 |

# Section I: High-Level Data Cuts

## Cities

**2019 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Cleveland OH | Partner | 255 | $365 | $450 | $573 | $492 | $503 | $477 |
| | Associate | 244 | $230 | $290 | $350 | $300 | $305 | $283 |
| Columbia SC | Partner | 42 | $305 | $375 | $435 | $378 | $392 | $375 |
| | Associate | 36 | $200 | $250 | $280 | $254 | $246 | $245 |
| Columbus OH | Partner | 67 | $387 | $473 | $590 | $482 | $461 | $423 |
| | Associate | 42 | $235 | $250 | $320 | $277 | $307 | $288 |
| Dallas TX | Partner | 259 | $364 | $525 | $850 | $607 | $601 | $602 |
| | Associate | 334 | $310 | $450 | $625 | $475 | $469 | $452 |
| Dayton OH | Partner | 21 | $350 | $375 | $450 | $405 | $405 | $424 |
| Denver CO | Partner | 181 | $385 | $465 | $544 | $488 | $476 | $452 |
| | Associate | 149 | $265 | $300 | $360 | $318 | $313 | $300 |
| Des Moines IA | Partner | 18 | $298 | $555 | $610 | $483 | $476 | $369 |
| | Associate | 12 | $313 | $395 | $430 | $372 | $304 | $243 |
| Detroit MI | Partner | 145 | $300 | $360 | $444 | $362 | $351 | $361 |
| | Associate | 98 | $209 | $250 | $296 | $260 | $242 | $252 |
| Fresno CA | Partner | 15 | $295 | $350 | $408 | $356 | $334 | $322 |
| Grand Rapids MI | Partner | 21 | $350 | $372 | $430 | $380 | $394 | $408 |
| Greenville SC | Partner | 35 | $380 | $435 | $475 | $439 | $406 | $389 |
| | Associate | 28 | $275 | $300 | $360 | $321 | $283 | $267 |
| Harrisburg PA | Partner | 13 | $303 | $395 | $510 | $408 | $397 | $342 |
| Hartford CT | Partner | 65 | $365 | $475 | $580 | $506 | $477 | $446 |
| | Associate | 40 | $246 | $297 | $318 | $286 | $265 | $268 |
| Honolulu HI | Partner | 33 | $271 | $300 | $400 | $342 | $349 | $328 |
| | Associate | 21 | $179 | $200 | $208 | $204 | $187 | $183 |
| Houston TX | Partner | 205 | $450 | $655 | $886 | $681 | $648 | $626 |
| | Associate | 249 | $275 | $350 | $455 | $371 | $354 | $351 |
| Indianapolis IN | Partner | 105 | $350 | $412 | $505 | $428 | $417 | $393 |
| | Associate | 67 | $195 | $250 | $311 | $262 | $267 | $256 |
| Jackson MS | Partner | 82 | $300 | $336 | $384 | $345 | $347 | $342 |
| | Associate | 64 | $175 | $225 | $251 | $198 | $215 | $176 |
| Jacksonville FL | Partner | 26 | $295 | $333 | $400 | $357 | $325 | $323 |
| | Associate | 15 | $145 | $240 | $404 | $285 | $273 | $256 |
| Kansas City MO | Partner | 168 | $366 | $440 | $546 | $455 | $443 | $420 |
| | Associate | 177 | $262 | $290 | $326 | $292 | $276 | $265 |

# Section I: High-Level Data Cuts

## Cities

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|---------------|--------|----------------|------|------|------|
| Knoxville TN | Partner | 15 | $230 | $250 | $335 | $318 | $256 | $263 |
| | Associate | 12 | $185 | $200 | $224 | $204 | $210 | $210 |
| Lafayette LA | Partner | 14 | $150 | $150 | $205 | $184 | $195 | $217 |
| Las Vegas NV | Partner | 42 | $300 | $400 | $575 | $438 | $444 | $410 |
| | Associate | 45 | $250 | $278 | $324 | $281 | $279 | $264 |
| Lexington KY | Partner | 15 | $295 | $325 | $371 | $333 | $319 | $313 |
| Little Rock AR | Partner | 24 | $215 | $238 | $261 | $261 | $281 | $263 |
| Los Angeles CA | Partner | 902 | $482 | $740 | $1,015 | $767 | $730 | $704 |
| | Associate | 1311 | $395 | $576 | $770 | $591 | $559 | $540 |
| Louisville KY | Partner | 21 | $322 | $350 | $418 | $369 | $331 | $356 |
| | Associate | 22 | $190 | $210 | $245 | $214 | $215 | $207 |
| Madison WI | Partner | 23 | $374 | $418 | $525 | $432 | $394 | $383 |
| Memphis TN | Partner | 36 | $275 | $330 | $414 | $340 | $342 | $347 |
| | Associate | 23 | $212 | $225 | $245 | $226 | $232 | $225 |
| Miami FL | Partner | 240 | $325 | $500 | $684 | $514 | $489 | $443 |
| | Associate | 171 | $255 | $330 | $473 | $373 | $335 | $304 |
| Milwaukee WI | Partner | 77 | $304 | $386 | $470 | $416 | $390 | $371 |
| | Associate | 54 | $238 | $277 | $314 | $282 | $265 | $264 |
| Minneapolis MN | Partner | 268 | $380 | $529 | $675 | $530 | $490 | $446 |
| | Associate | 224 | $295 | $370 | $439 | $374 | $362 | $328 |
| Nashville TN | Partner | 90 | $360 | $430 | $473 | $419 | $405 | $408 |
| | Associate | 91 | $225 | $257 | $288 | $262 | $244 | $247 |
| New Haven CT | Partner | 23 | $385 | $450 | $519 | $445 | $396 | $390 |
| | Associate | 24 | $230 | $290 | $335 | $290 | $276 | $282 |
| New Orleans LA | Partner | 105 | $285 | $347 | $425 | $358 | $347 | $296 |
| | Associate | 103 | $220 | $238 | $315 | $268 | $246 | $210 |
| New York NY | Partner | 2384 | $602 | $975 | $1,284 | $962 | $931 | $887 |
| | Associate | 3382 | $425 | $615 | $847 | $638 | $613 | $585 |
| Oklahoma City OK | Partner | 31 | $200 | $340 | $360 | $316 | $292 | $283 |
| | Associate | 18 | $165 | $203 | $239 | $221 | $209 | $196 |
| Omaha NE | Partner | 44 | $310 | $375 | $404 | $355 | $355 | $330 |
| | Associate | 20 | $186 | $249 | $255 | $236 | $215 | $208 |
| Orlando FL | Partner | 99 | $385 | $450 | $513 | $461 | $466 | $454 |
| | Associate | 90 | $230 | $276 | $335 | $284 | $270 | $282 |

**Trend Analysis (Mean)** — columns 2019, 2018, 2017

wkelmsolutions.com

# Section I: High-Level Data Cuts

## Cities

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Philadelphia PA | Partner | 826 | $495 | $626 | $801 | $653 | $626 | $609 |
| | Associate | 853 | $309 | $380 | $475 | $403 | $379 | $367 |
| Phoenix AZ | Partner | 112 | $305 | $365 | $480 | $397 | $384 | $372 |
| | Associate | 68 | $200 | $261 | $298 | $270 | $272 | $265 |
| Pittsburgh PA | Partner | 181 | $385 | $533 | $690 | $547 | $485 | $468 |
| | Associate | 215 | $265 | $350 | $425 | $354 | $342 | $313 |
| Portland ME | Partner | 46 | $260 | $390 | $463 | $406 | $389 | $347 |
| | Associate | 21 | $184 | $225 | $280 | $234 | $231 | $224 |
| Portland OR | Partner | 125 | $365 | $436 | $550 | $458 | $428 | $423 |
| | Associate | 135 | $293 | $342 | $405 | $344 | $339 | $310 |
| Providence RI | Partner | 21 | $185 | $300 | $450 | $345 | $392 | $394 |
| | Associate | 19 | $159 | $250 | $278 | $239 | $224 | $226 |
| Raleigh NC | Partner | 54 | $311 | $425 | $483 | $422 | $404 | $387 |
| | Associate | 30 | $270 | $315 | $370 | $316 | $282 | $253 |
| Richmond VA | Partner | 104 | $510 | $610 | $727 | $609 | $577 | $516 |
| | Associate | 135 | $326 | $410 | $465 | $395 | $356 | $339 |
| Rochester NY | Partner | 24 | $263 | $347 | $410 | $354 | $329 | $315 |
| | Associate | 21 | $204 | $255 | $333 | $272 | $243 | $212 |
| Sacramento CA | Partner | 17 | $325 | $395 | $441 | $448 | $481 | $452 |
| | Associate | 14 | $313 | $335 | $353 | $324 | $321 | $332 |
| Salt Lake City UT | Partner | 54 | $283 | $400 | $432 | $379 | $378 | $359 |
| | Associate | 27 | $200 | $210 | $245 | $224 | $212 | $223 |
| San Diego CA | Partner | 131 | $264 | $410 | $966 | $583 | $560 | $512 |
| | Associate | 122 | $180 | $225 | $355 | $298 | $312 | $312 |
| San Francisco CA | Partner | 455 | $465 | $660 | $930 | $706 | $707 | $674 |
| | Associate | 360 | $320 | $415 | $590 | $476 | $457 | $451 |
| San Jose CA | Partner | 143 | $600 | $825 | $995 | $828 | $774 | $782 |
| | Associate | 108 | $350 | $500 | $654 | $534 | $521 | $503 |
| San Juan PR | Partner | 23 | $205 | $225 | $268 | $239 | $226 | $231 |
| Savannah GA | Partner | 14 | $289 | $325 | $353 | $317 | $309 | $301 |
| Seattle WA | Partner | 257 | $400 | $500 | $646 | $528 | $540 | $496 |
| | Associate | 200 | $298 | $382 | $470 | $394 | $402 | $338 |
| St. Louis MO | Partner | 145 | $317 | $408 | $516 | $420 | $377 | $353 |
| | Associate | 57 | $200 | $239 | $276 | $244 | $228 | $214 |

# Section I: High-Level Data Cuts

## Cities

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Syracuse NY | Partner | 18 | $240 | $262 | $300 | $280 | $286 | $288 |
| | Associate | 12 | $174 | $207 | $250 | $222 | $195 | $185 |
| Tallahassee FL | Partner | 21 | $310 | $433 | $510 | $438 | $398 | $369 |
| Tampa FL | Partner | 90 | $307 | $400 | $539 | $432 | $397 | $395 |
| | Associate | 50 | $240 | $280 | $323 | $285 | $261 | $265 |
| Toledo OH | Partner | 17 | $326 | $380 | $475 | $387 | $324 | $291 |
| Trenton NJ | Partner | 36 | $450 | $520 | $625 | $526 | $492 | $512 |
| | Associate | 23 | $210 | $325 | $393 | $328 | $351 | $366 |
| Tulsa OK | Partner | 19 | $236 | $256 | $311 | $275 | $258 | $271 |
| Virginia Beach VA | Partner | 14 | $333 | $420 | $474 | $394 | $349 | $397 |
| Washington DC | Partner | 1772 | $650 | $805 | $976 | $832 | $812 | $779 |
| | Associate | 1557 | $407 | $522 | $635 | $538 | $528 | $501 |
| Wheeling WV | Partner | 32 | $680 | $796 | $890 | $771 | $782 | $756 |
| | Associate | 60 | $323 | $528 | $580 | $481 | $531 | $468 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2019 -- Real Rates for Partners and Associates** | | | | | | | | | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 | |
| Albany NY | Litigation | Partner | 16 | $285 | $330 | $388 | $370 | $322 | $304 |
| | Non-Litigation | Partner | 38 | $265 | $300 | $341 | $311 | $307 | $303 |
| | | Associate | 27 | $220 | $230 | $235 | $238 | $226 | $217 |
| Albuquerque NM | Litigation | Partner | 12 | $183 | $313 | $318 | $259 | $269 | $253 |
| Atlanta GA | Litigation | Partner | 207 | $350 | $469 | $670 | $525 | $525 | $502 |
| | | Associate | 240 | $267 | $290 | $445 | $354 | $347 | $312 |
| | Non-Litigation | Partner | 275 | $430 | $595 | $750 | $615 | $576 | $565 |
| | | Associate | 255 | $300 | $390 | $529 | $412 | $410 | $386 |
| Atlantic City NJ | Non-Litigation | Partner | 11 | $280 | $295 | $295 | $351 | $379 | $359 |
| Austin TX | Litigation | Partner | 36 | $376 | $480 | $800 | $560 | $546 | $484 |
| | | Associate | 24 | $350 | $480 | $540 | $457 | $361 | $341 |
| | Non-Litigation | Partner | 75 | $372 | $428 | $558 | $494 | $497 | $468 |
| | | Associate | 72 | $248 | $317 | $420 | $349 | $327 | $309 |
| Baltimore MD | Litigation | Partner | 106 | $397 | $625 | $750 | $593 | $540 | $503 |
| | | Associate | 148 | $323 | $390 | $502 | $413 | $411 | $384 |
| | Non-Litigation | Partner | 112 | $450 | $639 | $794 | $643 | $628 | $602 |
| | | Associate | 122 | $326 | $423 | $610 | $468 | $430 | $442 |
| Baton Rouge LA | Litigation | Partner | 15 | $287 | $310 | $378 | $340 | $303 | $259 |
| | Non-Litigation | Partner | 11 | $295 | $370 | $441 | $357 | $381 | $312 |
| Birmingham AL | Litigation | Partner | 71 | $296 | $325 | $425 | $355 | $343 | $321 |
| | | Associate | 70 | $270 | $279 | $324 | $292 | $256 | $226 |
| | Non-Litigation | Partner | 78 | $330 | $420 | $470 | $413 | $409 | $410 |
| | | Associate | 61 | $245 | $290 | $320 | $290 | $270 | $265 |
| Boise City ID | Non-Litigation | Partner | 11 | $245 | $260 | $274 | $290 | $289 | $278 |
| | | Associate | 14 | $167 | $215 | $320 | $250 | $178 | $181 |
| Boston MA | Litigation | Partner | 144 | $300 | $560 | $734 | $554 | $552 | $530 |
| | | Associate | 153 | $255 | $380 | $486 | $386 | $392 | $379 |
| | Non-Litigation | Partner | 273 | $455 | $685 | $870 | $692 | $700 | $726 |
| | | Associate | 306 | $361 | $465 | $614 | $495 | $491 | $526 |
| Bridgeport CT | Litigation | Partner | 15 | $374 | $484 | $546 | $466 | $450 | $436 |
| | Non-Litigation | Partner | 18 | $268 | $365 | $448 | $382 | $387 | $389 |
| | | Associate | 17 | $150 | $258 | $295 | $243 | $238 | $271 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

### 2019 -- Real Rates for Partners and Associates

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Buffalo NY | Litigation | Partner | 42 | $340 | $340 | $350 | $342 | $319 | $302 |
| | | Associate | 32 | $245 | $253 | $265 | $247 | $244 | $228 |
| | Non-Litigation | Partner | 42 | $340 | $340 | $340 | $356 | $352 | $334 |
| | | Associate | 18 | $217 | $248 | $265 | $245 | $238 | $224 |
| Charleston SC | Non-Litigation | Partner | 12 | $323 | $400 | $481 | $407 | $372 | $326 |
| Charleston WV | Litigation | Partner | 23 | $225 | $279 | $310 | $268 | $261 | $257 |
| | | Associate | 11 | $175 | $180 | $208 | $185 | $182 | $170 |
| | Non-Litigation | Partner | 16 | $290 | $326 | $400 | $356 | $315 | $324 |
| Charlotte NC | Litigation | Partner | 42 | $373 | $495 | $648 | $535 | $510 | $519 |
| | | Associate | 22 | $311 | $372 | $407 | $357 | $337 | $317 |
| | Non-Litigation | Partner | 93 | $478 | $600 | $823 | $658 | $631 | $573 |
| | | Associate | 93 | $289 | $379 | $460 | $405 | $386 | $385 |
| Chicago IL | Litigation | Partner | 390 | $459 | $665 | $892 | $695 | $647 | $622 |
| | | Associate | 415 | $285 | $431 | $600 | $466 | $428 | $387 |
| | Non-Litigation | Partner | 796 | $607 | $806 | $1,000 | $821 | $779 | $745 |
| | | Associate | 801 | $395 | $510 | $639 | $530 | $494 | $474 |
| Cincinnati OH | Litigation | Partner | 33 | $391 | $475 | $561 | $468 | $436 | $413 |
| | | Associate | 33 | $234 | $263 | $298 | $275 | $251 | $244 |
| | Non-Litigation | Partner | 46 | $359 | $410 | $485 | $430 | $440 | $413 |
| | | Associate | 43 | $230 | $255 | $290 | $268 | $265 | $257 |
| Cleveland OH | Litigation | Partner | 103 | $365 | $475 | $608 | $512 | $490 | $463 |
| | | Associate | 92 | $229 | $268 | $347 | $296 | $307 | $273 |
| | Non-Litigation | Partner | 206 | $365 | $434 | $549 | $483 | $508 | $483 |
| | | Associate | 197 | $230 | $290 | $350 | $302 | $305 | $287 |
| Columbia SC | Litigation | Partner | 24 | $295 | $360 | $428 | $358 | $375 | $356 |
| | | Associate | 18 | $225 | $265 | $275 | $260 | $241 | $242 |
| | Non-Litigation | Partner | 28 | $331 | $395 | $450 | $392 | $411 | $390 |
| | | Associate | 23 | $200 | $240 | $295 | $248 | $252 | $250 |
| Columbus OH | Litigation | Partner | 22 | $410 | $515 | $590 | $494 | $449 | $385 |
| | | Associate | 17 | $235 | $245 | $320 | $276 | $288 | $288 |
| | Non-Litigation | Partner | 53 | $373 | $470 | $554 | $475 | $466 | $443 |
| | | Associate | 31 | $235 | $255 | $315 | $278 | $317 | $288 |

**Trend Analysis (Mean)**

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **2019 -- Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| Dallas TX | Litigation | Partner | 96 | $274 | $420 | $573 | $470 | $492 | $486 |
| | | Associate | 99 | $225 | $377 | $524 | $402 | $399 | $375 |
| | Non-Litigation | Partner | 192 | $450 | $640 | $919 | $698 | $677 | $685 |
| | | Associate | 259 | $348 | $492 | $634 | $508 | $505 | $492 |
| Dayton OH | Litigation | Partner | 11 | $365 | $438 | $509 | $466 | $575 | $516 |
| | Non-Litigation | Partner | 16 | $320 | $375 | $417 | $365 | $375 | $366 |
| Denver CO | Litigation | Partner | 69 | $375 | $450 | $510 | $456 | $449 | $412 |
| | | Associate | 66 | $265 | $300 | $365 | $324 | $315 | $296 |
| | Non-Litigation | Partner | 138 | $390 | $475 | $565 | $504 | $488 | $477 |
| | | Associate | 104 | $270 | $300 | $360 | $315 | $311 | $303 |
| Des Moines IA | Non-Litigation | Partner | 12 | $283 | $458 | $610 | $458 | $464 | $377 |
| Detroit MI | Litigation | Partner | 62 | $297 | $360 | $430 | $351 | $325 | $327 |
| | | Associate | 43 | $212 | $250 | $301 | $266 | $230 | $227 |
| | Non-Litigation | Partner | 98 | $300 | $361 | $450 | $369 | $369 | $387 |
| | | Associate | 63 | $205 | $250 | $285 | $255 | $256 | $275 |
| Grand Rapids MI | Litigation | Partner | 12 | $365 | $378 | $431 | $394 | $392 | $353 |
| | Non-Litigation | Partner | 11 | $293 | $350 | $390 | $360 | $395 | $424 |
| Greenville SC | Litigation | Partner | 15 | $389 | $455 | $475 | $442 | $433 | $348 |
| | Non-Litigation | Partner | 25 | $375 | $425 | $483 | $437 | $399 | $399 |
| | | Associate | 19 | $250 | $295 | $351 | $316 | $273 | $266 |
| Hartford CT | Litigation | Partner | 36 | $308 | $465 | $535 | $464 | $451 | $412 |
| | | Associate | 24 | $254 | $300 | $325 | $297 | $267 | $244 |
| | Non-Litigation | Partner | 42 | $410 | $500 | $625 | $542 | $491 | $470 |
| | | Associate | 21 | $226 | $250 | $313 | $272 | $262 | $285 |
| Honolulu HI | Litigation | Partner | 19 | $275 | $337 | $425 | $363 | $366 | $346 |
| | | Associate | 11 | $178 | $200 | $250 | $212 | $185 | $180 |
| | Non-Litigation | Partner | 22 | $266 | $295 | $350 | $320 | $330 | $311 |
| Houston TX | Litigation | Partner | 91 | $430 | $603 | $765 | $610 | $549 | $493 |
| | | Associate | 104 | $348 | $350 | $430 | $376 | $363 | $331 |
| | Non-Litigation | Partner | 144 | $469 | $744 | $940 | $728 | $712 | $725 |
| | | Associate | 168 | $230 | $325 | $475 | $368 | $346 | $360 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

### 2019 -- Real Rates for Partners and Associates

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | | 2019 | 2018 | 2017 |
| Indianapolis IN | Litigation | Partner | 49 | $306 | $420 | $555 | $420 | $417 | $375 |
| | | Associate | 33 | $166 | $240 | $320 | $255 | $268 | $258 |
| | Non-Litigation | Partner | 67 | $357 | $410 | $502 | $434 | $417 | $406 |
| | | Associate | 42 | $205 | $250 | $295 | $267 | $267 | $255 |
| Jackson MS | Litigation | Partner | 59 | $317 | $345 | $383 | $344 | $342 | $337 |
| | | Associate | 55 | $105 | $225 | $250 | $188 | $212 | $171 |
| | Non-Litigation | Partner | 29 | $295 | $325 | $381 | $347 | $356 | $354 |
| | | Associate | 12 | $214 | $230 | $255 | $239 | $228 | $194 |
| Jacksonville FL | Litigation | Partner | 11 | $240 | $300 | $336 | $320 | $315 | $311 |
| | | Associate | 11 | $145 | $225 | $349 | $253 | $262 | $242 |
| | Non-Litigation | Partner | 15 | $318 | $358 | $413 | $389 | $349 | $344 |
| Kansas City MO | Litigation | Partner | 94 | $356 | $446 | $554 | $461 | $438 | $404 |
| | | Associate | 95 | $272 | $300 | $340 | $302 | $280 | $260 |
| | Non-Litigation | Partner | 96 | $377 | $428 | $514 | $450 | $450 | $436 |
| | | Associate | 105 | $250 | $275 | $314 | $280 | $270 | $271 |
| Lafayette LA | Litigation | Partner | 14 | $150 | $150 | $150 | $170 | $180 | $208 |
| Las Vegas NV | Litigation | Partner | 28 | $250 | $388 | $530 | $418 | $354 | $351 |
| | | Associate | 24 | $247 | $267 | $324 | $287 | $257 | $254 |
| | Non-Litigation | Partner | 28 | $355 | $438 | $565 | $459 | $506 | $464 |
| | | Associate | 29 | $250 | $282 | $320 | $276 | $296 | $273 |
| Lexington KY | Non-Litigation | Partner | 11 | $298 | $312 | $374 | $331 | $351 | $343 |
| Little Rock AR | Non-Litigation | Partner | 20 | $215 | $247 | $300 | $274 | $259 | $258 |
| Los Angeles CA | Litigation | Partner | 425 | $412 | $650 | $935 | $685 | $662 | $642 |
| | | Associate | 553 | $330 | $533 | $713 | $537 | $504 | $479 |
| | Non-Litigation | Partner | 615 | $562 | $799 | $1,045 | $826 | $786 | $758 |
| | | Associate | 881 | $425 | $610 | $790 | $625 | $597 | $588 |
| Louisville KY | Litigation | Partner | 17 | $301 | $343 | $406 | $353 | $327 | $346 |
| | | Associate | 20 | $178 | $210 | $248 | $214 | $219 | $205 |
| Madison WI | Non-Litigation | Partner | 20 | $365 | $410 | $506 | $419 | $385 | $396 |
| Memphis TN | Litigation | Partner | 19 | $284 | $365 | $425 | $350 | $341 | $346 |
| | Non-Litigation | Partner | 24 | $275 | $320 | $365 | $326 | $342 | $350 |
| | | Associate | 19 | $214 | $225 | $238 | $226 | $238 | $231 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2019 -- Real Rates for Partners and Associates**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Miami FL | Litigation | Partner | 129 | $265 | $425 | $622 | $450 | $437 | $383 |
| | | Associate | 92 | $240 | $294 | $421 | $339 | $311 | $282 |
| | Non-Litigation | Partner | 139 | $395 | $595 | $750 | $581 | $551 | $529 |
| | | Associate | 92 | $291 | $380 | $489 | $407 | $368 | $346 |
| Milwaukee WI | Litigation | Partner | 29 | $304 | $375 | $420 | $388 | $344 | $326 |
| | | Associate | 23 | $203 | $260 | $333 | $271 | $238 | $242 |
| | Non-Litigation | Partner | 53 | $305 | $400 | $480 | $433 | $427 | $405 |
| | | Associate | 36 | $250 | $280 | $310 | $288 | $282 | $281 |
| Minneapolis MN | Litigation | Partner | 113 | $350 | $400 | $605 | $478 | $452 | $417 |
| | | Associate | 92 | $295 | $370 | $403 | $357 | $333 | $279 |
| | Non-Litigation | Partner | 183 | $409 | $576 | $696 | $559 | $525 | $474 |
| | | Associate | 143 | $295 | $370 | $468 | $385 | $388 | $370 |
| Nashville TN | Litigation | Partner | 34 | $295 | $375 | $450 | $377 | $375 | $386 |
| | | Associate | 22 | $200 | $210 | $219 | $212 | $236 | $244 |
| | Non-Litigation | Partner | 65 | $379 | $438 | $479 | $435 | $418 | $417 |
| | | Associate | 74 | $230 | $279 | $290 | $272 | $247 | $249 |
| New Haven CT | Litigation | Partner | 13 | $385 | $443 | $504 | $435 | $405 | $389 |
| | | Associate | 16 | $224 | $270 | $294 | $269 | $265 | $248 |
| | Non-Litigation | Partner | 14 | $373 | $468 | $550 | $454 | $391 | $390 |
| | | Associate | 11 | $290 | $325 | $345 | $312 | $285 | $293 |
| New Orleans LA | Litigation | Partner | 67 | $285 | $325 | $395 | $340 | $332 | $275 |
| | | Associate | 71 | $225 | $238 | $325 | $273 | $253 | $207 |
| | Non-Litigation | Partner | 52 | $280 | $370 | $500 | $385 | $372 | $352 |
| | | Associate | 44 | $220 | $235 | $300 | $259 | $231 | $220 |
| New York NY | Litigation | Partner | 909 | $475 | $700 | $1,020 | $757 | $746 | $686 |
| | | Associate | 1088 | $315 | $459 | $665 | $511 | $493 | $465 |
| | Non-Litigation | Partner | 1773 | $735 | $1,100 | $1,350 | $1,055 | $1,016 | $980 |
| | | Associate | 2588 | $486 | $675 | $855 | $686 | $660 | $633 |
| Oklahoma City OK | Litigation | Partner | 17 | $200 | $225 | $350 | $285 | $278 | $264 |
| | Non-Litigation | Partner | 18 | $295 | $350 | $369 | $348 | $306 | $304 |
| Omaha NE | Litigation | Partner | 13 | $310 | $395 | $395 | $349 | $368 | $296 |
| | Non-Litigation | Partner | 38 | $310 | $375 | $415 | $357 | $351 | $344 |
| | | Associate | 16 | $185 | $248 | $255 | $236 | $213 | $210 |

**Trend Analysis (Mean)**

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| | | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2019 -- Real Rates for Partners and Associates** | | | | | | | | | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 | |
| Orlando FL | Litigation | Partner | 36 | $405 | $450 | $510 | $454 | $423 | $392 |
| | | Associate | 56 | $220 | $273 | $328 | $270 | $248 | $253 |
| | Non-Litigation | Partner | 78 | $378 | $431 | $540 | $466 | $500 | $496 |
| | | Associate | 47 | $234 | $278 | $353 | $300 | $301 | $323 |
| Philadelphia PA | Litigation | Partner | 419 | $450 | $600 | $765 | $613 | $586 | $553 |
| | | Associate | 454 | $300 | $369 | $465 | $387 | $363 | $348 |
| | Non-Litigation | Partner | 556 | $516 | $655 | $825 | $683 | $667 | $666 |
| | | Associate | 496 | $320 | $383 | $480 | $418 | $399 | $391 |
| Phoenix AZ | Litigation | Partner | 43 | $256 | $368 | $530 | $415 | $383 | $370 |
| | | Associate | 24 | $180 | $223 | $298 | $266 | $262 | $269 |
| | Non-Litigation | Partner | 83 | $318 | $365 | $474 | $388 | $385 | $372 |
| | | Associate | 49 | $223 | $270 | $296 | $271 | $277 | $263 |
| Pittsburgh PA | Litigation | Partner | 70 | $360 | $518 | $678 | $526 | $437 | $425 |
| | | Associate | 105 | $249 | $326 | $395 | $330 | $326 | $291 |
| | Non-Litigation | Partner | 137 | $400 | $551 | $715 | $557 | $516 | $495 |
| | | Associate | 133 | $293 | $360 | $441 | $374 | $357 | $334 |
| Portland ME | Litigation | Partner | 13 | $308 | $393 | $480 | $419 | $401 | $344 |
| | Non-Litigation | Partner | 40 | $245 | $390 | $454 | $402 | $387 | $349 |
| | | Associate | 17 | $180 | $200 | $280 | $228 | $234 | $233 |
| Portland OR | Litigation | Partner | 57 | $339 | $380 | $481 | $416 | $404 | $401 |
| | | Associate | 63 | $280 | $335 | $391 | $334 | $330 | $287 |
| | Non-Litigation | Partner | 89 | $400 | $486 | $594 | $481 | $444 | $438 |
| | | Associate | 104 | $295 | $352 | $419 | $349 | $342 | $319 |
| Providence RI | Non-Litigation | Partner | 15 | $185 | $440 | $485 | $408 | $456 | $464 |
| | | Associate | 13 | $250 | $250 | $280 | $265 | $242 | $232 |
| Raleigh NC | Litigation | Partner | 15 | $275 | $362 | $481 | $391 | $391 | $347 |
| | | Associate | 11 | $234 | $308 | $406 | $317 | $265 | $245 |
| | Non-Litigation | Partner | 43 | $335 | $425 | $483 | $433 | $410 | $409 |
| | | Associate | 22 | $283 | $320 | $370 | $316 | $295 | $260 |
| Richmond VA | Litigation | Partner | 45 | $488 | $582 | $679 | $561 | $506 | $423 |
| | | Associate | 61 | $250 | $353 | $451 | $356 | $319 | $312 |
| | Non-Litigation | Partner | 73 | $522 | $665 | $767 | $643 | $626 | $598 |
| | | Associate | 83 | $351 | $417 | $471 | $421 | $384 | $363 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| **2019 -- Real Rates for Partners and Associates** | | | | | | | **Trend Analysis (Mean)** | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Rochester NY | Litigation | Partner | 16 | $253 | $345 | $380 | $341 | $342 | $318 |
| | Non-Litigation | Partner | 11 | $295 | $356 | $430 | $374 | $318 | $312 |
| | | Associate | 14 | $208 | $260 | $348 | $281 | $256 | $229 |
| Sacramento CA | Non-Litigation | Partner | 12 | $300 | $382 | $493 | $472 | $550 | $488 |
| Salt Lake City UT | Litigation | Partner | 22 | $246 | $395 | $442 | $373 | $359 | $364 |
| | | Associate | 12 | $195 | $235 | $245 | $222 | $190 | $262 |
| | Non-Litigation | Partner | 38 | $285 | $400 | $419 | $383 | $393 | $355 |
| | | Associate | 16 | $200 | $210 | $238 | $226 | $216 | $214 |
| San Diego CA | Litigation | Partner | 64 | $200 | $370 | $605 | $468 | $494 | $458 |
| | | Associate | 75 | $170 | $225 | $295 | $269 | $292 | $298 |
| | Non-Litigation | Partner | 94 | $320 | $650 | $1,028 | $674 | $625 | $571 |
| | | Associate | 67 | $195 | $250 | $475 | $335 | $341 | $328 |
| San Francisco CA | Litigation | Partner | 201 | $395 | $641 | $943 | $681 | $656 | $633 |
| | | Associate | 153 | $300 | $396 | $558 | $450 | $443 | $432 |
| | Non-Litigation | Partner | 320 | $496 | $675 | $926 | $721 | $743 | $705 |
| | | Associate | 233 | $336 | $425 | $625 | $493 | $470 | $471 |
| San Jose CA | Litigation | Partner | 57 | $589 | $762 | $978 | $784 | $732 | $762 |
| | | Associate | 35 | $349 | $380 | $559 | $466 | $444 | $491 |
| | Non-Litigation | Partner | 104 | $608 | $850 | $1,035 | $852 | $793 | $791 |
| | | Associate | 80 | $375 | $500 | $695 | $561 | $545 | $506 |
| San Juan PR | Litigation | Partner | 11 | $196 | $215 | $225 | $215 | $212 | $213 |
| | Non-Litigation | Partner | 15 | $223 | $255 | $280 | $264 | $241 | $245 |
| Seattle WA | Litigation | Partner | 83 | $400 | $463 | $588 | $500 | $512 | $483 |
| | | Associate | 88 | $299 | $415 | $470 | $405 | $409 | $331 |
| | Non-Litigation | Partner | 206 | $400 | $520 | $655 | $539 | $550 | $501 |
| | | Associate | 142 | $298 | $367 | $470 | $386 | $398 | $341 |
| St. Louis MO | Litigation | Partner | 72 | $250 | $356 | $448 | $381 | $368 | $323 |
| | | Associate | 40 | $190 | $225 | $250 | $230 | $217 | $206 |
| | Non-Litigation | Partner | 88 | $340 | $436 | $548 | $453 | $387 | $392 |
| | | Associate | 24 | $224 | $265 | $299 | $266 | $243 | $228 |
| Syracuse NY | Non-Litigation | Partner | 12 | $264 | $295 | $359 | $310 | $311 | $307 |
| Tallahassee FL | Non-Litigation | Partner | 18 | $378 | $450 | $563 | $467 | $418 | $376 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

| 2019 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Tampa FL | Litigation | Partner | 54 | $286 | $395 | $540 | $428 | $390 | $363 |
| | | Associate | 28 | $234 | $280 | $319 | $267 | $245 | $244 |
| | Non-Litigation | Partner | 49 | $310 | $413 | $538 | $438 | $405 | $431 |
| | | Associate | 27 | $258 | $283 | $320 | $303 | $279 | $286 |
| Toledo OH | Non-Litigation | Partner | 15 | $337 | $380 | $475 | $392 | $342 | $294 |
| Trenton NJ | Litigation | Partner | 22 | $473 | $520 | $625 | $525 | $474 | $513 |
| | Non-Litigation | Partner | 25 | $445 | $510 | $625 | $527 | $510 | $511 |
| | | Associate | 16 | $280 | $333 | $450 | $362 | $392 | $396 |
| Tulsa OK | Litigation | Partner | 12 | $242 | $255 | $281 | $263 | $264 | $274 |
| Washington DC | Litigation | Partner | 704 | $675 | $805 | $965 | $830 | $803 | $781 |
| | | Associate | 626 | $425 | $525 | $620 | $526 | $531 | $515 |
| | Non-Litigation | Partner | 1403 | $641 | $810 | $982 | $832 | $815 | $778 |
| | | Associate | 1145 | $400 | $520 | $635 | $544 | $527 | $494 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Partners**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Albany NY | Fewer Than 21 Years | 11 | $255 | $265 | $310 | $296 | $288 | $280 |
| | 21 or More Years | 29 | $268 | $308 | $348 | $332 | $317 | $316 |
| Albuquerque NM | 21 or More Years | 11 | $219 | $270 | $323 | $280 | $286 | $298 |
| Atlanta GA | Fewer Than 21 Years | 105 | $369 | $497 | $650 | $517 | $503 | $484 |
| | 21 or More Years | 188 | $400 | $585 | $736 | $589 | $573 | $559 |
| Austin TX | Fewer Than 21 Years | 27 | $377 | $494 | $720 | $543 | $545 | $485 |
| | 21 or More Years | 48 | $385 | $460 | $640 | $520 | $522 | $487 |
| Baltimore MD | Fewer Than 21 Years | 44 | $441 | $560 | $695 | $569 | $546 | $544 |
| | 21 or More Years | 89 | $466 | $625 | $755 | $620 | $559 | $543 |
| Baton Rouge LA | 21 or More Years | 14 | $288 | $336 | $463 | $359 | $366 | $291 |
| Birmingham AL | Fewer Than 21 Years | 43 | $306 | $340 | $429 | $362 | $340 | $316 |
| | 21 or More Years | 53 | $320 | $428 | $485 | $417 | $408 | $388 |
| Boston MA | Fewer Than 21 Years | 103 | $445 | $607 | $802 | $622 | $607 | $585 |
| | 21 or More Years | 203 | $389 | $662 | $842 | $645 | $654 | $659 |
| Bridgeport CT | 21 or More Years | 21 | $350 | $450 | $507 | $437 | $426 | $429 |
| Buffalo NY | Fewer Than 21 Years | 29 | $340 | $340 | $340 | $334 | $317 | $306 |
| | 21 or More Years | 28 | $340 | $340 | $378 | $360 | $344 | $320 |
| Charleston SC | 21 or More Years | 12 | $300 | $330 | $500 | $380 | $343 | $334 |
| Charleston WV | 21 or More Years | 19 | $259 | $283 | $325 | $285 | $279 | $285 |
| Charlotte NC | Fewer Than 21 Years | 46 | $413 | $519 | $643 | $551 | $534 | $526 |
| | 21 or More Years | 54 | $486 | $690 | $891 | $703 | $694 | $616 |
| Chicago IL | Fewer Than 21 Years | 283 | $525 | $757 | $935 | $740 | $685 | $651 |
| | 21 or More Years | 462 | $605 | $785 | $1,003 | $814 | $766 | $722 |
| Cincinnati OH | Fewer Than 21 Years | 15 | $338 | $405 | $515 | $427 | $408 | $367 |
| | 21 or More Years | 42 | $374 | $428 | $530 | $455 | $469 | $444 |
| Cleveland OH | Fewer Than 21 Years | 83 | $360 | $395 | $465 | $427 | $429 | $398 |
| | 21 or More Years | 144 | $395 | $476 | $663 | $543 | $552 | $518 |
| Columbia SC | 21 or More Years | 21 | $315 | $385 | $450 | $391 | $412 | $377 |
| Columbus OH | Fewer Than 21 Years | 15 | $355 | $505 | $560 | $485 | $417 | $394 |
| | 21 or More Years | 44 | $370 | $455 | $549 | $468 | $474 | $428 |
| Dallas TX | Fewer Than 21 Years | 61 | $366 | $465 | $650 | $561 | $578 | $540 |
| | 21 or More Years | 115 | $424 | $607 | $870 | $661 | $628 | $634 |
| Dayton OH | 21 or More Years | 12 | $374 | $425 | $491 | $455 | $488 | $477 |
| Denver CO | Fewer Than 21 Years | 59 | $381 | $450 | $475 | $451 | $445 | $438 |
| | 21 or More Years | 93 | $400 | $498 | $601 | $532 | $523 | $476 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Partners**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|--------------------|----|--------------|--------|--------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Detroit MI | Fewer Than 21 Years | 32 | $300 | $322 | $395 | $345 | $346 | $329 |
| | 21 or More Years | 79 | $300 | $365 | $448 | $366 | $352 | $377 |
| Grand Rapids MI | 21 or More Years | 13 | $350 | $369 | $390 | $374 | $396 | $422 |
| Greenville SC | 21 or More Years | 16 | $429 | $455 | $495 | $483 | $433 | $412 |
| Hartford CT | Fewer Than 21 Years | 17 | $315 | $415 | $465 | $406 | $355 | $373 |
| | 21 or More Years | 41 | $448 | $502 | $644 | $554 | $502 | $459 |
| Honolulu HI | 21 or More Years | 21 | $265 | $300 | $425 | $362 | $369 | $338 |
| Houston TX | Fewer Than 21 Years | 65 | $478 | $661 | $875 | $695 | $666 | $639 |
| | 21 or More Years | 88 | $514 | $765 | $940 | $751 | $683 | $655 |
| Indianapolis IN | Fewer Than 21 Years | 39 | $295 | $365 | $428 | $365 | $351 | $337 |
| | 21 or More Years | 57 | $376 | $465 | $560 | $461 | $449 | $413 |
| Jackson MS | Fewer Than 21 Years | 22 | $295 | $325 | $356 | $315 | $305 | $282 |
| | 21 or More Years | 18 | $286 | $350 | $363 | $342 | $366 | $373 |
| Jacksonville FL | 21 or More Years | 12 | $300 | $400 | $473 | $401 | $358 | $360 |
| Kansas City MO | Fewer Than 21 Years | 53 | $325 | $388 | $425 | $376 | $371 | $355 |
| | 21 or More Years | 77 | $421 | $500 | $598 | $508 | $480 | $442 |
| Las Vegas NV | Fewer Than 21 Years | 14 | $313 | $390 | $428 | $383 | $396 | $373 |
| | 21 or More Years | 22 | $300 | $460 | $675 | $494 | $488 | $445 |
| Little Rock AR | 21 or More Years | 11 | $218 | $250 | $250 | $249 | $287 | $273 |
| Los Angeles CA | Fewer Than 21 Years | 196 | $450 | $647 | $925 | $686 | $665 | $629 |
| | 21 or More Years | 398 | $500 | $700 | $1,015 | $764 | $734 | $710 |
| Louisville KY | 21 or More Years | 12 | $355 | $395 | $410 | $389 | $343 | $359 |
| Madison WI | Fewer Than 21 Years | 12 | $399 | $420 | $545 | $442 | $446 | $381 |
| Memphis TN | Fewer Than 21 Years | 11 | $280 | $290 | $365 | $315 | $300 | $308 |
| | 21 or More Years | 23 | $300 | $391 | $425 | $366 | $367 | $376 |
| Miami FL | Fewer Than 21 Years | 49 | $329 | $474 | $592 | $462 | $418 | $354 |
| | 21 or More Years | 133 | $350 | $555 | $725 | $543 | $496 | $459 |
| Milwaukee WI | Fewer Than 21 Years | 21 | $271 | $332 | $439 | $391 | $383 | $351 |
| | 21 or More Years | 44 | $358 | $400 | $513 | $448 | $411 | $390 |
| Minneapolis MN | Fewer Than 21 Years | 68 | $393 | $502 | $595 | $497 | $436 | $418 |
| | 21 or More Years | 125 | $388 | $590 | $730 | $578 | $545 | $478 |
| Nashville TN | Fewer Than 21 Years | 21 | $356 | $401 | $441 | $387 | $357 | $359 |
| | 21 or More Years | 46 | $369 | $450 | $500 | $443 | $430 | $428 |
| New Haven CT | 21 or More Years | 12 | $385 | $458 | $511 | $447 | $382 | $381 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Partners**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| New Orleans LA | Fewer Than 21 Years | 34 | $305 | $350 | $400 | $362 | $346 | $277 |
| | 21 or More Years | 48 | $285 | $350 | $460 | $371 | $368 | $305 |
| New York NY | Fewer Than 21 Years | 568 | $650 | $975 | $1,249 | $947 | $917 | $874 |
| | 21 or More Years | 1245 | $603 | $980 | $1,330 | $979 | $948 | $903 |
| Oklahoma City OK | 21 or More Years | 21 | $223 | $350 | $385 | $347 | $305 | $297 |
| Omaha NE | Fewer Than 21 Years | 12 | $270 | $335 | $360 | $327 | $300 | $277 |
| | 21 or More Years | 26 | $319 | $395 | $410 | $366 | $382 | $358 |
| Orlando FL | Fewer Than 21 Years | 28 | $350 | $385 | $525 | $433 | $417 | $440 |
| | 21 or More Years | 47 | $399 | $450 | $475 | $437 | $457 | $434 |
| Philadelphia PA | Fewer Than 21 Years | 210 | $437 | $535 | $655 | $567 | $544 | $516 |
| | 21 or More Years | 407 | $500 | $675 | $825 | $679 | $643 | $619 |
| Phoenix AZ | Fewer Than 21 Years | 23 | $305 | $370 | $425 | $365 | $322 | $320 |
| | 21 or More Years | 61 | $325 | $413 | $591 | $451 | $432 | $395 |
| Pittsburgh PA | Fewer Than 21 Years | 45 | $330 | $448 | $615 | $480 | $418 | $388 |
| | 21 or More Years | 89 | $410 | $525 | $655 | $544 | $493 | $478 |
| Portland ME | 21 or More Years | 31 | $211 | $395 | $446 | $369 | $350 | $336 |
| Portland OR | Fewer Than 21 Years | 41 | $350 | $400 | $533 | $436 | $401 | $400 |
| | 21 or More Years | 65 | $400 | $487 | $579 | $487 | $455 | $444 |
| Raleigh NC | Fewer Than 21 Years | 19 | $306 | $375 | $467 | $404 | $352 | $358 |
| | 21 or More Years | 25 | $380 | $455 | $500 | $464 | $449 | $415 |
| Richmond VA | Fewer Than 21 Years | 31 | $510 | $582 | $702 | $575 | $557 | $426 |
| | 21 or More Years | 46 | $515 | $650 | $750 | $625 | $603 | $549 |
| Rochester NY | 21 or More Years | 16 | $261 | $326 | $360 | $346 | $323 | $314 |
| Sacramento CA | 21 or More Years | 11 | $325 | $415 | $455 | $473 | $515 | $466 |
| Salt Lake City UT | Fewer Than 21 Years | 22 | $272 | $385 | $435 | $386 | $377 | $344 |
| | 21 or More Years | 29 | $314 | $400 | $430 | $375 | $391 | $377 |
| San Diego CA | Fewer Than 21 Years | 34 | $303 | $403 | $915 | $571 | $496 | $466 |
| | 21 or More Years | 75 | $300 | $445 | $1,002 | $642 | $647 | $588 |
| San Francisco CA | Fewer Than 21 Years | 116 | $476 | $675 | $907 | $705 | $688 | $634 |
| | 21 or More Years | 235 | $525 | $700 | $945 | $741 | $731 | $694 |
| San Jose CA | Fewer Than 21 Years | 31 | $553 | $675 | $950 | $776 | $733 | $685 |
| | 21 or More Years | 92 | $650 | $879 | $1,028 | $875 | $841 | $871 |
| Seattle WA | Fewer Than 21 Years | 66 | $393 | $423 | $530 | $452 | $452 | $423 |
| | 21 or More Years | 136 | $460 | $556 | $655 | $564 | $573 | $525 |

The Trend Analysis (Mean) columns span the 2019, 2018, and 2017 columns.

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Partners**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|--------------------|----|------|------|------|------|------|------|
| | | | | | | **Trend Analysis (Mean)** | | |
| St. Louis MO | Fewer Than 21 Years | 54 | $324 | $397 | $460 | $389 | $353 | $314 |
| | 21 or More Years | 84 | $310 | $425 | $544 | $443 | $403 | $375 |
| Syracuse NY | 21 or More Years | 15 | $240 | $240 | $308 | $278 | $288 | $294 |
| Tallahassee FL | 21 or More Years | 13 | $400 | $485 | $576 | $517 | $443 | $419 |
| Tampa FL | Fewer Than 21 Years | 32 | $299 | $388 | $461 | $393 | $363 | $358 |
| | 21 or More Years | 44 | $375 | $464 | $570 | $489 | $431 | $416 |
| Trenton NJ | 21 or More Years | 21 | $478 | $546 | $638 | $560 | $519 | $517 |
| Washington DC | Fewer Than 21 Years | 490 | $605 | $770 | $915 | $763 | $755 | $721 |
| | 21 or More Years | 915 | $660 | $845 | $1,000 | $860 | $830 | $791 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Associates**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|---------------------|---|---------------|--------|----------------|------|------|------|
| Albany NY | 7 or More Years | 12 | $230 | $235 | $250 | $247 | $240 | $223 |
| Atlanta GA | Fewer Than 3 Years | 14 | $289 | $313 | $383 | $330 | $406 | |
| | 3 to Fewer Than 7 Years | 52 | $271 | $300 | $368 | $330 | $334 | $328 |
| | 7 or More Years | 103 | $289 | $390 | $556 | $418 | $411 | $358 |
| Austin TX | 7 or More Years | 26 | $315 | $350 | $510 | $405 | $361 | $354 |
| Baltimore MD | Fewer Than 3 Years | 14 | $390 | $390 | $405 | $389 | $390 | $295 |
| | 3 to Fewer Than 7 Years | 56 | $390 | $423 | $550 | $455 | $437 | $406 |
| | 7 or More Years | 58 | $278 | $355 | $545 | $425 | $406 | $407 |
| Birmingham AL | 3 to Fewer Than 7 Years | 22 | $245 | $279 | $312 | $274 | $236 | $225 |
| | 7 or More Years | 19 | $234 | $284 | $325 | $306 | $269 | $241 |
| Boston MA | Fewer Than 3 Years | 16 | $315 | $355 | $432 | $371 | $203 | |
| | 3 to Fewer Than 7 Years | 46 | $325 | $400 | $450 | $402 | $415 | $371 |
| | 7 or More Years | 91 | $305 | $425 | $650 | $477 | $517 | $504 |
| Buffalo NY | 3 to Fewer Than 7 Years | 12 | $197 | $245 | $283 | $241 | $237 | $223 |
| Charlotte NC | 3 to Fewer Than 7 Years | 21 | $273 | $378 | $450 | $401 | $368 | $319 |
| | 7 or More Years | 30 | $323 | $389 | $455 | $394 | $374 | $408 |
| Chicago IL | Fewer Than 3 Years | 45 | $450 | $526 | $638 | $529 | $531 | |
| | 3 to Fewer Than 7 Years | 153 | $379 | $495 | $631 | $508 | $474 | $415 |
| | 7 or More Years | 196 | $387 | $563 | $723 | $566 | $511 | $478 |
| Cincinnati OH | 3 to Fewer Than 7 Years | 13 | $227 | $240 | $256 | $248 | $245 | $233 |
| | 7 or More Years | 17 | $266 | $290 | $350 | $307 | $280 | $281 |
| Cleveland OH | Fewer Than 3 Years | 25 | $204 | $230 | $284 | $242 | $257 | |
| | 3 to Fewer Than 7 Years | 54 | $246 | $290 | $360 | $309 | $307 | $272 |
| | 7 or More Years | 68 | $235 | $295 | $350 | $323 | $317 | $300 |
| Columbus OH | 7 or More Years | 17 | $245 | $307 | $379 | $316 | $357 | $309 |
| Dallas TX | 3 to Fewer Than 7 Years | 29 | $330 | $390 | $508 | $443 | $415 | $366 |
| | 7 or More Years | 77 | $350 | $440 | $633 | $510 | $507 | $508 |
| Denver CO | 3 to Fewer Than 7 Years | 25 | $250 | $275 | $365 | $314 | $293 | $266 |
| | 7 or More Years | 49 | $275 | $325 | $365 | $334 | $330 | $307 |
| Detroit MI | 3 to Fewer Than 7 Years | 15 | $248 | $280 | $296 | $274 | $259 | $234 |
| | 7 or More Years | 24 | $221 | $275 | $375 | $292 | $252 | $276 |
| Hartford CT | 7 or More Years | 12 | $285 | $310 | $318 | $302 | $272 | $278 |
| Houston TX | 3 to Fewer Than 7 Years | 27 | $294 | $389 | $465 | $401 | $351 | $286 |
| | 7 or More Years | 61 | $303 | $439 | $554 | $452 | $457 | $438 |

**Trend Analysis (Mean)**

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Associates**

**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Indianapolis IN | 3 to Fewer Than 7 Years | 15 | $166 | $225 | $260 | $229 | $199 | $194 |
| | 7 or More Years | 22 | $165 | $290 | $350 | $274 | $284 | $272 |
| Jackson MS | 7 or More Years | 19 | $55 | $200 | $251 | $167 | $221 | $182 |
| Kansas City MO | 3 to Fewer Than 7 Years | 30 | $278 | $305 | $325 | $299 | $265 | $240 |
| | 7 or More Years | 34 | $269 | $291 | $295 | $288 | $267 | $269 |
| Las Vegas NV | 7 or More Years | 19 | $250 | $270 | $318 | $281 | $276 | $277 |
| Los Angeles CA | Fewer Than 3 Years | 38 | $388 | $468 | $550 | $480 | $475 | |
| | 3 to Fewer Than 7 Years | 140 | $395 | $562 | $665 | $533 | $486 | $442 |
| | 7 or More Years | 228 | $330 | $520 | $789 | $569 | $551 | $548 |
| Miami FL | 3 to Fewer Than 7 Years | 23 | $276 | $327 | $378 | $330 | $312 | $265 |
| | 7 or More Years | 44 | $238 | $378 | $485 | $369 | $327 | $293 |
| Milwaukee WI | 7 or More Years | 22 | $245 | $293 | $330 | $302 | $285 | $282 |
| Minneapolis MN | Fewer Than 3 Years | 14 | $295 | $340 | $380 | $345 | $361 | |
| | 3 to Fewer Than 7 Years | 38 | $315 | $375 | $410 | $363 | $339 | $292 |
| | 7 or More Years | 39 | $309 | $370 | $497 | $392 | $355 | $334 |
| Nashville TN | 7 or More Years | 19 | $224 | $257 | $306 | $265 | $247 | $255 |
| New Orleans LA | 3 to Fewer Than 7 Years | 23 | $220 | $253 | $298 | $257 | $232 | $226 |
| | 7 or More Years | 25 | $225 | $266 | $365 | $288 | $264 | $208 |
| New York NY | Fewer Than 3 Years | 140 | $373 | $511 | $623 | $513 | $487 | $411 |
| | 3 to Fewer Than 7 Years | 329 | $400 | $568 | $838 | $597 | $572 | $527 |
| | 7 or More Years | 645 | $425 | $721 | $960 | $708 | $685 | $661 |
| Orlando FL | 3 to Fewer Than 7 Years | 13 | $228 | $246 | $396 | $300 | $284 | $264 |
| | 7 or More Years | 25 | $280 | $305 | $350 | $324 | $277 | $278 |
| Philadelphia PA | Fewer Than 3 Years | 46 | $300 | $325 | $370 | $337 | $308 | |
| | 3 to Fewer Than 7 Years | 176 | $300 | $350 | $415 | $369 | $355 | $327 |
| | 7 or More Years | 215 | $318 | $436 | $499 | $442 | $407 | $391 |
| Phoenix AZ | 7 or More Years | 11 | $195 | $205 | $300 | $256 | $284 | $279 |
| Pittsburgh PA | Fewer Than 3 Years | 19 | $243 | $305 | $381 | $306 | $333 | |
| | 3 to Fewer Than 7 Years | 35 | $253 | $329 | $361 | $321 | $321 | $296 |
| | 7 or More Years | 49 | $265 | $350 | $417 | $358 | $346 | $318 |
| Portland OR | Fewer Than 3 Years | 14 | $240 | $277 | $312 | $268 | $278 | |
| | 3 to Fewer Than 7 Years | 42 | $283 | $333 | $369 | $329 | $313 | $284 |
| | 7 or More Years | 63 | $307 | $391 | $440 | $378 | $367 | $331 |
| Richmond VA | 7 or More Years | 25 | $330 | $412 | $480 | $392 | $354 | $325 |
| Salt Lake City UT | 3 to Fewer Than 7 Years | 15 | $200 | $210 | $245 | $223 | $193 | $191 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2019 -- Real Rates for Associates**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| San Diego CA | 3 to Fewer Than 7 Years | 14 | $225 | $290 | $446 | $326 | $325 | $300 |
| | 7 or More Years | 36 | $280 | $377 | $598 | $425 | $458 | $425 |
| San Francisco CA | Fewer Than 3 Years | 12 | $310 | $325 | $359 | $351 | $349 | |
| | 3 to Fewer Than 7 Years | 49 | $317 | $425 | $550 | $446 | $421 | $394 |
| | 7 or More Years | 90 | $345 | $440 | $626 | $498 | $503 | $485 |
| San Jose CA | 3 to Fewer Than 7 Years | 12 | $500 | $550 | $653 | $564 | $454 | $429 |
| | 7 or More Years | 30 | $412 | $527 | $743 | $604 | $563 | $535 |
| Seattle WA | Fewer Than 3 Years | 12 | $257 | $287 | $299 | $282 | $262 | |
| | 3 to Fewer Than 7 Years | 33 | $275 | $310 | $352 | $313 | $306 | $262 |
| | 7 or More Years | 42 | $363 | $417 | $470 | $411 | $421 | $344 |
| St. Louis MO | 7 or More Years | 20 | $190 | $250 | $284 | $248 | $233 | $225 |
| Tampa FL | 7 or More Years | 11 | $280 | $305 | $324 | $317 | $254 | $257 |
| Washington DC | Fewer Than 3 Years | 70 | $350 | $436 | $520 | $442 | $407 | $375 |
| | 3 to Fewer Than 7 Years | 263 | $405 | $501 | $590 | $506 | $470 | $429 |
| | 7 or More Years | 356 | $460 | $580 | $721 | $614 | $589 | $565 |

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

| 2019 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Litigation | Partner | 1081 | $245 | $305 | $405 | $348 | $335 | $319 |
| | | Associate | 886 | $185 | $240 | $300 | $254 | $251 | $229 |
| | Non-Litigation | Partner | 1412 | $275 | $375 | $495 | $400 | $392 | $379 |
| | | Associate | 986 | $210 | $255 | $325 | $281 | $273 | $271 |
| 51-200 Lawyers | Litigation | Partner | 1099 | $299 | $380 | $510 | $432 | $415 | $404 |
| | | Associate | 850 | $215 | $260 | $345 | $297 | $283 | $271 |
| | Non-Litigation | Partner | 1418 | $356 | $450 | $625 | $507 | $490 | $476 |
| | | Associate | 939 | $240 | $288 | $375 | $326 | $321 | $308 |
| 201-500 Lawyers | Litigation | Partner | 1199 | $391 | $500 | $675 | $552 | $539 | $518 |
| | | Associate | 1063 | $285 | $325 | $420 | $369 | $356 | $348 |
| | Non-Litigation | Partner | 1777 | $415 | $532 | $720 | $606 | $607 | $594 |
| | | Associate | 1478 | $295 | $370 | $509 | $421 | $405 | $397 |
| 501-1,000 Lawyers | Litigation | Partner | 1507 | $528 | $690 | $935 | $759 | $740 | $712 |
| | | Associate | 1825 | $350 | $460 | $610 | $499 | $486 | $466 |
| | Non-Litigation | Partner | 2751 | $610 | $829 | $1,155 | $894 | $874 | $849 |
| | | Associate | 3525 | $409 | $549 | $750 | $588 | $584 | $559 |
| More Than 1,000 Lawyers | Litigation | Partner | 984 | $680 | $850 | $1,015 | $867 | $823 | $799 |
| | | Associate | 1157 | $397 | $500 | $681 | $546 | $517 | $494 |
| | Non-Litigation | Partner | 2258 | $777 | $940 | $1,175 | $983 | $953 | $902 |
| | | Associate | 2645 | $451 | $600 | $795 | $638 | $606 | $582 |

wkelmsolutions.com

# Section II:
# Industry Analysis



**2020 Real Rate Report**

# Section II: Industry Analysis

## Industry Groups

**2019 -- Real Rates for Partners, Associates, and Paralegals**

| Industry Group | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Basic Materials and Utilities | Partner | 717 | $353 | $500 | $695 | $573 | $564 | $551 |
| | Associate | 556 | $240 | $305 | $423 | $374 | $383 | $382 |
| | Paralegal | 378 | $115 | $171 | $225 | $181 | $185 | $173 |
| Consumer Goods | Partner | 460 | $330 | $420 | $590 | $476 | $509 | $494 |
| | Associate | 313 | $240 | $306 | $400 | $337 | $343 | $334 |
| | Paralegal | 195 | $120 | $160 | $210 | $172 | $175 | $161 |
| Consumer Services | Partner | 1804 | $425 | $590 | $795 | $657 | $603 | $584 |
| | Associate | 1761 | $300 | $404 | $585 | $457 | $433 | $411 |
| | Paralegal | 746 | $164 | $225 | $285 | $233 | $212 | $203 |
| Financials Excluding Insurance | Partner | 4963 | $464 | $736 | $1,050 | $788 | $788 | $773 |
| | Associate | 5195 | $330 | $497 | $720 | $548 | $545 | $540 |
| | Paralegal | 2237 | $170 | $230 | $310 | $243 | $241 | $238 |
| Health Care | Partner | 1595 | $450 | $675 | $875 | $682 | $647 | $614 |
| | Associate | 1703 | $340 | $465 | $580 | $473 | $428 | $402 |
| | Paralegal | 926 | $150 | $210 | $284 | $222 | $214 | $194 |
| Industrials | Partner | 1820 | $380 | $541 | $832 | $635 | $565 | $535 |
| | Associate | 1674 | $284 | $365 | $557 | $439 | $384 | $359 |
| | Paralegal | 838 | $150 | $220 | $329 | $237 | $194 | $176 |
| Insurance | Partner | 4865 | $170 | $200 | $300 | $289 | $309 | $302 |
| | Associate | 4279 | $150 | $175 | $250 | $238 | $245 | $233 |
| | Paralegal | 3007 | $85 | $95 | $120 | $115 | $120 | $115 |
| Technology and Telecommunications | Partner | 2259 | $475 | $660 | $896 | $710 | $702 | $661 |
| | Associate | 2390 | $341 | $448 | $615 | $496 | $483 | $449 |
| | Paralegal | 869 | $180 | $235 | $300 | $242 | $237 | $221 |

# Section II: Industry Analysis

## Industry Groups
By Matter Type

### 2019 -- Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Basic Materials and Utilities | Litigation | Partner | 398 | $295 | $395 | $575 | $457 | $455 | $422 |
| | | Associate | 341 | $212 | $260 | $340 | $299 | $298 | $290 |
| | Non-Litigation | Partner | 371 | $437 | $595 | $840 | $693 | $674 | $666 |
| | | Associate | 241 | $300 | $400 | $620 | $482 | $492 | $487 |
| Consumer Goods | Litigation | Partner | 241 | $285 | $370 | $430 | $394 | $421 | $415 |
| | | Associate | 187 | $225 | $270 | $356 | $301 | $305 | $289 |
| | Non-Litigation | Partner | 254 | $400 | $502 | $680 | $552 | $589 | $592 |
| | | Associate | 140 | $289 | $360 | $470 | $382 | $393 | $410 |
| Consumer Services | Litigation | Partner | 951 | $391 | $540 | $753 | $604 | $531 | $518 |
| | | Associate | 864 | $288 | $365 | $511 | $413 | $379 | $371 |
| | Non-Litigation | Partner | 1055 | $463 | $617 | $875 | $701 | $666 | $643 |
| | | Associate | 1031 | $325 | $441 | $612 | $491 | $476 | $447 |
| Financials Excluding Insurance | Litigation | Partner | 1467 | $344 | $525 | $778 | $599 | $614 | $621 |
| | | Associate | 1530 | $265 | $355 | $525 | $413 | $422 | $428 |
| | Non-Litigation | Partner | 3845 | $545 | $833 | $1,140 | $866 | $851 | $828 |
| | | Associate | 3927 | $400 | $570 | $788 | $606 | $594 | $581 |
| Health Care | Litigation | Partner | 1050 | $425 | $640 | $862 | $660 | $634 | $588 |
| | | Associate | 1093 | $325 | $445 | $550 | $455 | $416 | $384 |
| | Non-Litigation | Partner | 701 | $494 | $695 | $899 | $717 | $673 | $667 |
| | | Associate | 722 | $358 | $486 | $620 | $499 | $453 | $444 |
| Industrials | Litigation | Partner | 678 | $365 | $500 | $776 | $582 | $509 | $470 |
| | | Associate | 603 | $275 | $335 | $512 | $402 | $347 | $317 |
| | Non-Litigation | Partner | 1359 | $395 | $560 | $867 | $661 | $598 | $584 |
| | | Associate | 1229 | $288 | $382 | $596 | $457 | $406 | $391 |
| Insurance | Litigation | Partner | 644 | $275 | $330 | $464 | $438 | $485 | $444 |
| | | Associate | 518 | $224 | $276 | $435 | $360 | $358 | $319 |
| | Non-Litigation | Partner | 1313 | $275 | $350 | $600 | $496 | $498 | $504 |
| | | Associate | 1091 | $225 | $275 | $470 | $374 | $358 | $354 |
| Technology and Telecommunications | Litigation | Partner | 785 | $476 | $654 | $875 | $697 | $696 | $652 |
| | | Associate | 793 | $336 | $438 | $615 | $486 | $489 | $449 |
| | Non-Litigation | Partner | 1719 | $475 | $670 | $900 | $716 | $705 | $664 |
| | | Associate | 1801 | $345 | $450 | $614 | $500 | $480 | $450 |

# Section II: Industry Analysis

## Basic Materials and Utilities
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Commercial | Litigation | Partner | 15 | $495 | $585 | $770 | $641 | $647 | $599 |
| | | Associate | 11 | $403 | $425 | $523 | $461 | $415 | $337 |
| | Non-Litigation | Partner | 22 | $484 | $593 | $731 | $668 | $641 | $676 |
| | | Associate | 15 | $375 | $375 | $438 | $422 | $353 | $357 |
| Corporate: Other | Non-Litigation | Associate | 33 | $414 | $660 | $860 | $640 | $585 | $505 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 41 | $480 | $626 | $905 | $682 | $648 | $704 |
| | | Associate | 19 | $328 | $430 | $663 | $488 | $462 | $479 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 33 | $320 | $400 | $443 | $388 | $415 | $463 |
| | | Associate | 29 | $235 | $281 | $300 | $271 | $263 | $248 |
| Employment and Labor: Other | Non-Litigation | Partner | 36 | $413 | $452 | $552 | $505 | $447 | $474 |
| | | Associate | 19 | $249 | $306 | $325 | $298 | $299 | $330 |
| Environmental | Non-Litigation | Partner | 43 | $410 | $515 | $708 | $568 | $604 | $494 |
| | | Associate | 31 | $260 | $383 | $527 | $413 | $456 | $422 |
| Real Estate: Property/Land Acquisition or Divestiture | Non-Litigation | Partner | 81 | $585 | $735 | $840 | $778 | $675 | $678 |

# Section II: Industry Analysis

## Consumer Goods
By Practice Area and Matter Type

**2019 -- Real Rates for Partners and Associates**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Commercial | Litigation | Partner | 73 | $325 | $388 | $485 | $452 | $451 | $487 |
| | | Associate | 48 | $303 | $380 | $400 | $383 | $343 | $349 |
| | Non-Litigation | Partner | 129 | $400 | $550 | $640 | $556 | $566 | $567 |
| | | Associate | 73 | $295 | $375 | $470 | $381 | $366 | $380 |
| Corporate: Other | Non-Litigation | Partner | 17 | $410 | $465 | $625 | $520 | $656 | $834 |
| Employment and Labor: Other | Litigation | Partner | 19 | $370 | $392 | $585 | $477 | $564 | $622 |
| | | Associate | 18 | $289 | $330 | $399 | $355 | $407 | $410 |
| | Non-Litigation | Partner | 35 | $392 | $449 | $553 | $487 | $509 | $578 |
| General Liability: Product and Product Liability | Litigation | Partner | 76 | $268 | $305 | $370 | $319 | $326 | $331 |
| | | Associate | 57 | $215 | $233 | $255 | $234 | $239 | $242 |

wkelmsolutions.com

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

**2019 -- Real Rates for Partners and Associates**   **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 36 | $295 | $395 | $621 | $539 | $414 | $372 |
| | | Associate | 26 | $260 | $275 | $288 | $307 | $306 | $269 |
| Commercial | Litigation | Partner | 291 | $396 | $580 | $770 | $615 | $579 | $575 |
| | | Associate | 232 | $288 | $352 | $475 | $391 | $396 | $390 |
| | Non-Litigation | Partner | 95 | $514 | $620 | $710 | $641 | $562 | $546 |
| | | Associate | 78 | $332 | $398 | $515 | $448 | $400 | $384 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 108 | $650 | $895 | $1,249 | $919 | $885 | $864 |
| Corporate: Other | Litigation | Partner | 185 | $445 | $582 | $788 | $643 | $657 | $621 |
| | | Associate | 162 | $323 | $410 | $585 | $454 | $463 | $441 |
| | Non-Litigation | Partner | 253 | $500 | $684 | $1,223 | $786 | $740 | $718 |
| | | Associate | 234 | $300 | $470 | $668 | $507 | $484 | $474 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 49 | $589 | $740 | $965 | $771 | $639 | $624 |
| | | Associate | 40 | $350 | $460 | $576 | $468 | $427 | $441 |
| | Non-Litigation | Partner | 275 | $485 | $621 | $777 | $662 | $688 | $619 |
| | | Associate | 204 | $321 | $435 | $612 | $487 | $518 | $451 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 39 | $515 | $604 | $664 | $624 | $641 | $619 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 80 | $285 | $350 | $446 | $381 | $403 | $385 |
| | | Associate | 81 | $264 | $292 | $322 | $293 | $289 | $290 |
| Employment and Labor: Other | Litigation | Partner | 141 | $340 | $459 | $576 | $481 | $471 | $482 |
| | | Associate | 95 | $275 | $311 | $375 | $330 | $340 | $335 |
| | Non-Litigation | Partner | 86 | $450 | $525 | $685 | $567 | $514 | $529 |
| | | Associate | 65 | $321 | $413 | $450 | $406 | $400 | $372 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 16 | $389 | $487 | $616 | $553 | $587 | $544 |
| | Non-Litigation | Partner | 45 | $385 | $450 | $683 | $519 | $489 | $487 |
| | | Associate | 38 | $325 | $325 | $360 | $362 | $344 | $349 |
| Employment and Labor: Wages, Tips and Overtime | Litigation | Partner | 20 | $290 | $339 | $464 | $399 | $409 | $401 |
| | | Associate | 20 | $260 | $293 | $408 | $329 | $357 | $372 |

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 2019 | 2018 | 2017 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 18 | $1,049 | $1,160 | $1,249 | $1,107 | $1,086 | $978 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 32 | $658 | $1,096 | $1,249 | $981 | $873 | $884 |
| | | Associate | 27 | $503 | $612 | $814 | $609 | $541 | $495 |
| Intellectual Property: Other | Non-Litigation | Partner | 24 | $478 | $555 | $679 | $565 | $544 | $604 |
| | | Associate | 31 | $260 | $360 | $389 | $344 | $365 | $377 |
| Intellectual Property: Patents | Non-Litigation | Partner | 62 | $385 | $500 | $739 | $608 | $565 | $599 |
| | | Associate | 102 | $234 | $292 | $403 | $331 | $314 | $364 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 18 | $358 | $550 | $654 | $518 | $627 | $622 |
| | | Associate | 15 | $259 | $315 | $385 | $330 | $401 | $396 |
| Real Estate: Leasing | Non-Litigation | Partner | 33 | $385 | $495 | $647 | $524 | $517 | $503 |
| | | Associate | 29 | $288 | $350 | $420 | $363 | $332 | $342 |
| Real Estate: Other | Non-Litigation | Partner | 58 | $385 | $490 | $600 | $494 | $473 | $496 |
| | | Associate | 41 | $280 | $344 | $425 | $354 | $311 | $340 |
| Real Estate: Property/Land Acquisition or Divestiture | Non-Litigation | Partner | 12 | $413 | $435 | $614 | $488 | $478 | $484 |

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 232 | $300 | $390 | $525 | $458 | $412 | $379 |
| | | Associate | 231 | $255 | $310 | $410 | $378 | $318 | $264 |
| | Non-Litigation | Partner | 273 | $324 | $365 | $450 | $412 | $389 | $376 |
| | | Associate | 186 | $235 | $290 | $374 | $325 | $294 | $278 |
| Commercial | Litigation | Partner | 339 | $365 | $475 | $715 | $591 | $586 | $633 |
| | | Associate | 297 | $250 | $319 | $441 | $387 | $402 | $424 |
| | Non-Litigation | Partner | 265 | $625 | $895 | $1,225 | $959 | $992 | $1,021 |
| | | Associate | 223 | $410 | $565 | $838 | $673 | $703 | $722 |
| Corporate: Corporate Development | Non-Litigation | Partner | 24 | $594 | $810 | $1,575 | $997 | $848 | $558 |
| Corporate: Governance | Non-Litigation | Partner | 30 | $620 | $995 | $1,423 | $980 | $995 | $892 |
| | | Associate | 36 | $446 | $612 | $846 | $658 | $601 | $582 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 111 | $860 | $1,098 | $1,330 | $1,059 | $1,056 | $912 |
| | | Associate | 112 | $425 | $610 | $862 | $643 | $754 | $717 |
| Corporate: Other | Litigation | Partner | 204 | $395 | $575 | $822 | $636 | $741 | $671 |
| | | Associate | 184 | $295 | $400 | $568 | $448 | $474 | $447 |
| | Non-Litigation | Partner | 554 | $657 | $930 | $1,180 | $929 | $882 | $858 |
| | | Associate | 589 | $439 | $590 | $795 | $620 | $575 | $560 |
| Corporate: Partnerships and Joint Ventures | Non-Litigation | Partner | 12 | $870 | $928 | $1,025 | $942 | $876 | |
| Corporate: Regulatory and Compliance | Litigation | Partner | 148 | $575 | $790 | $995 | $824 | $852 | $777 |
| | | Associate | 147 | $405 | $531 | $697 | $555 | $528 | $505 |
| | Non-Litigation | Partner | 135 | $899 | $1,061 | $1,300 | $1,092 | $1,007 | $974 |
| | | Associate | 121 | $440 | $660 | $922 | $701 | $634 | $638 |
| Corporate: Tax | Non-Litigation | Partner | 90 | $687 | $995 | $1,395 | $1,053 | $1,042 | $1,039 |
| | | Associate | 86 | $426 | $585 | $854 | $696 | $681 | $686 |
| Corporate: Treasury | Non-Litigation | Partner | 29 | $1,000 | $1,150 | $1,250 | $1,079 | $1,023 | $948 |
| | | Associate | 30 | $300 | $461 | $715 | $490 | $521 | $537 |

wkelmsolutions.com

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

**2019 -- Real Rates for Partners and Associates**                    **Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 66 | $566 | $643 | $804 | $718 | $681 | $715 |
| | | Associate | 29 | $347 | $394 | $486 | $420 | $401 | $488 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 37 | $365 | $497 | $707 | $606 | $624 | $525 |
| | | Associate | 28 | $280 | $357 | $436 | $399 | $484 | $441 |
| | Non-Litigation | Partner | 32 | $375 | $453 | $581 | $512 | $480 | $388 |
| | | Associate | 27 | $295 | $337 | $464 | $383 | $344 | $283 |
| Employment and Labor: ERISA | Non-Litigation | Partner | 22 | $711 | $750 | $1,086 | $856 | $745 | $774 |
| Employment and Labor: Other | Litigation | Partner | 236 | $598 | $735 | $895 | $770 | $779 | $763 |
| | | Associate | 241 | $356 | $495 | $625 | $506 | $526 | $519 |
| | Non-Litigation | Partner | 216 | $405 | $565 | $758 | $633 | $635 | $588 |
| | | Associate | 138 | $295 | $385 | $505 | $460 | $450 | $422 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 16 | $551 | $800 | $1,087 | $848 | $761 | $847 |
| | | Associate | 14 | $345 | $382 | $557 | $440 | $450 | $680 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 143 | $639 | $863 | $1,096 | $906 | $884 | $838 |
| | | Associate | 137 | $415 | $520 | $680 | $579 | $559 | $546 |
| Finance and Securities: Fiduciary Services | Litigation | Partner | 75 | $514 | $675 | $855 | $709 | $712 | $803 |
| | | Associate | 56 | $296 | $395 | $468 | $391 | $456 | $474 |
| | Non-Litigation | Partner | 54 | $455 | $587 | $843 | $665 | $679 | $638 |
| | | Associate | 24 | $268 | $328 | $482 | $407 | $360 | $402 |
| Finance and Securities: Investments and Other Financial Instruments | Litigation | Partner | 68 | $804 | $905 | $1,125 | $943 | $970 | $950 |
| | | Associate | 91 | $396 | $565 | $648 | $554 | $570 | $590 |
| | Non-Litigation | Partner | 1168 | $730 | $928 | $1,195 | $959 | $957 | $954 |
| | | Associate | 1332 | $466 | $641 | $810 | $652 | $645 | $636 |
| Finance and Securities: Loans and Financing | Litigation | Partner | 117 | $334 | $463 | $607 | $539 | $526 | $609 |
| | | Associate | 160 | $275 | $310 | $397 | $364 | $377 | $345 |
| | Non-Litigation | Partner | 1113 | $525 | $795 | $1,170 | $857 | $824 | $802 |
| | | Associate | 1060 | $405 | $575 | $805 | $603 | $583 | $568 |

wkelmsolutions.com

# Section II: Industry Analysis

## Financials Excluding Insurance
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| | | | | | | | Trend Analysis (Mean) | | |
| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: SEC Filings and Financial Reporting | Litigation | Partner | 22 | $759 | $975 | $1,045 | $932 | $838 | $875 |
| | | Associate | 16 | $466 | $608 | $749 | $600 | $522 | $541 |
| | Non-Litigation | Partner | 30 | $455 | $560 | $961 | $699 | $713 | $640 |
| Finance and Securities: Securities and Banking Regulations | Litigation | Partner | 49 | $602 | $804 | $994 | $817 | $830 | $783 |
| | | Associate | 59 | $401 | $482 | $637 | $508 | $530 | $489 |
| | Non-Litigation | Partner | 56 | $715 | $1,020 | $1,330 | $1,011 | $912 | $938 |
| | | Associate | 33 | $425 | $565 | $702 | $581 | $556 | $580 |
| General Liability: Consumer Related Claims | Litigation | Partner | 14 | $487 | $580 | $730 | $602 | $517 | $442 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 88 | $165 | $185 | $196 | $196 | $182 | $171 |
| | | Associate | 94 | $150 | $165 | $170 | $166 | $160 | $155 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 13 | $404 | $476 | $598 | $512 | $480 | $503 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Partner | 42 | $550 | $720 | $825 | $700 | $724 | $611 |
| | | Associate | 15 | $383 | $425 | $520 | $445 | $510 | $469 |
| Real Estate: Other | Litigation | Partner | 53 | $400 | $531 | $727 | $562 | $497 | $440 |
| | | Associate | 45 | $300 | $375 | $560 | $437 | $337 | $282 |
| | Non-Litigation | Partner | 30 | $414 | $553 | $886 | $728 | $525 | $479 |
| | | Associate | 18 | $361 | $574 | $718 | $638 | $421 | $319 |
| Requests for Information: Subpoena | Litigation | Partner | 18 | $525 | $595 | $724 | $589 | $766 | $577 |
| | | Associate | 22 | $346 | $403 | $481 | $424 | $494 | $385 |

# Section II: Industry Analysis

## Healthcare
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Associate | 18 | $238 | $260 | $334 | $294 | $283 | $297 |
| | Non-Litigation | Partner | 46 | $558 | $681 | $850 | $698 | $875 | $970 |
| | | Associate | 35 | $333 | $433 | $485 | $432 | $452 | $630 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 55 | $629 | $915 | $1,322 | $984 | $673 | $822 |
| | | Associate | 95 | $464 | $725 | $943 | $700 | $658 | $554 |
| Corporate: Other | Litigation | Partner | 212 | $625 | $745 | $933 | $798 | $745 | $669 |
| | | Associate | 215 | $396 | $490 | $585 | $512 | $467 | $428 |
| | Non-Litigation | Partner | 216 | $770 | $889 | $935 | $886 | $834 | $781 |
| | | Associate | 246 | $483 | $525 | $633 | $544 | $534 | $486 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 141 | $625 | $790 | $900 | $783 | $750 | $731 |
| | | Associate | 151 | $383 | $460 | $575 | $489 | $481 | $454 |
| | Non-Litigation | Partner | 114 | $413 | $606 | $785 | $616 | $612 | $565 |
| | | Associate | 106 | $295 | $400 | $525 | $423 | $407 | $377 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 16 | $472 | $540 | $625 | $522 | $482 | $423 |
| Employment and Labor: Other | Litigation | Partner | 52 | $422 | $540 | $621 | $509 | $534 | $571 |
| | | Associate | 28 | $279 | $368 | $425 | $360 | $365 | $376 |
| | Non-Litigation | Partner | 52 | $396 | $461 | $664 | $533 | $525 | $523 |
| | | Associate | 38 | $251 | $288 | $445 | $369 | $423 | $365 |
| Environmental | Litigation | Partner | 25 | $385 | $450 | $617 | $480 | $506 | $588 |
| General Liability: Product and Product Liability | Litigation | Partner | 236 | $350 | $506 | $708 | $554 | $553 | $491 |
| | | Associate | 234 | $250 | $350 | $448 | $374 | $352 | $320 |
| Intellectual Property: Patents | Litigation | Partner | 201 | $675 | $848 | $976 | $819 | $781 | $746 |
| | | Associate | 207 | $465 | $535 | $690 | $558 | $504 | $492 |
| | Non-Litigation | Partner | 146 | $464 | $625 | $790 | $645 | $661 | $637 |
| | | Associate | 121 | $345 | $420 | $535 | $455 | $413 | $425 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 34 | $560 | $675 | $878 | $703 | $647 | $675 |
| Requests for Information: Subpoena | Litigation | Partner | 16 | $674 | $902 | $915 | $754 | $768 | $748 |
| | | Associate | 17 | $481 | $500 | $655 | $527 | $466 | $463 |

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Bankruptcy and Collections | Litigation | Partner | 21 | $392 | $475 | $675 | $529 | $480 | $395 |
| Commercial | Litigation | Partner | 100 | $448 | $675 | $1,049 | $758 | $565 | $545 |
| | | Associate | 102 | $303 | $503 | $733 | $561 | $381 | $361 |
| | Non-Litigation | Partner | 115 | $410 | $560 | $758 | $631 | $558 | $538 |
| | | Associate | 74 | $298 | $360 | $465 | $421 | $345 | $373 |
| Corporate: Antitrust and Competition | Litigation | Partner | 18 | $447 | $858 | $951 | $730 | $788 | $679 |
| | | Associate | 17 | $330 | $369 | $540 | $448 | $421 | $484 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 183 | $693 | $927 | $1,200 | $976 | $951 | $866 |
| | | Associate | 208 | $431 | $660 | $841 | $643 | $574 | $528 |
| Corporate: Other | Litigation | Partner | 199 | $452 | $715 | $900 | $704 | $685 | $505 |
| | | Associate | 153 | $290 | $427 | $625 | $461 | $445 | $329 |
| | Non-Litigation | Partner | 516 | $422 | $640 | $920 | $711 | $627 | $621 |
| | | Associate | 477 | $325 | $447 | $666 | $511 | $437 | $420 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 32 | $568 | $797 | $965 | $763 | $755 | $819 |
| | | Associate | 24 | $449 | $546 | $676 | $543 | $552 | $512 |
| | Non-Litigation | Partner | 121 | $442 | $572 | $820 | $627 | $605 | $591 |
| | | Associate | 78 | $300 | $410 | $608 | $442 | $445 | $390 |
| Corporate: Tax | Non-Litigation | Partner | 58 | $590 | $780 | $916 | $751 | $760 | $796 |
| | | Associate | 54 | $354 | $458 | $554 | $479 | $495 | $502 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 38 | $496 | $685 | $940 | $741 | $663 | $587 |
| | | Associate | 14 | $281 | $425 | $512 | $425 | $435 | $351 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Non-Litigation | Partner | 29 | $380 | $420 | $480 | $422 | $402 | $400 |
| | | Associate | 50 | $295 | $360 | $360 | $330 | $356 | $383 |
| Employment and Labor: Other | Litigation | Partner | 22 | $430 | $562 | $590 | $560 | $501 | $416 |
| | Non-Litigation | Partner | 85 | $395 | $464 | $592 | $539 | $528 | $507 |
| | | Associate | 53 | $262 | $316 | $368 | $355 | $363 | $339 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Non-Litigation | Partner | 18 | $446 | $493 | $649 | $571 | $513 | $485 |

wkelmsolutions.com

# Section II: Industry Analysis

## Industrials
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Environmental | Litigation | Partner | 25 | $463 | $560 | $605 | $541 | $499 | $483 |
| | | Associate | 19 | $343 | $365 | $450 | $406 | $327 | $297 |
| | Non-Litigation | Partner | 52 | $390 | $525 | $650 | $551 | $521 | $518 |
| General Liability: Other | Non-Litigation | Partner | 11 | $675 | $835 | $908 | $822 | $566 | $428 |
| General Liability: Personal Injury/Wrongful Death | Litigation | Partner | 38 | $337 | $460 | $624 | $562 | $278 | $304 |
| | | Associate | 30 | $261 | $325 | $551 | $417 | $211 | $201 |
| General Liability: Product and Product Liability | Litigation | Partner | 95 | $200 | $300 | $399 | $346 | $367 | $349 |
| | | Associate | 75 | $180 | $225 | $298 | $250 | $258 | $272 |
| Intellectual Property: Other | Litigation | Partner | 17 | $620 | $670 | $765 | $698 | $695 | $681 |
| | | Associate | 18 | $302 | $387 | $508 | $417 | $408 | $427 |
| | Non-Litigation | Partner | 65 | $400 | $502 | $780 | $632 | $492 | $496 |
| | | Associate | 54 | $252 | $303 | $533 | $388 | $304 | $299 |
| Intellectual Property: Patents | Litigation | Partner | 23 | $650 | $688 | $775 | $699 | $614 | $682 |
| | | Associate | 18 | $346 | $455 | $549 | $451 | $385 | $411 |
| | Non-Litigation | Partner | 123 | $322 | $395 | $500 | $458 | $434 | $449 |
| | | Associate | 116 | $224 | $275 | $349 | $295 | $322 | $321 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 18 | $316 | $458 | $659 | $483 | $477 | $546 |
| | | Associate | 11 | $288 | $335 | $385 | $356 | $313 | $332 |
| Real Estate: Other | Non-Litigation | Partner | 13 | $368 | $470 | $525 | $449 | $516 | $508 |

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 11 | $455 | $480 | $500 | $486 | $587 | $548 |
| Commercial | Litigation | Partner | 106 | $499 | $695 | $937 | $745 | $678 | $613 |
| | | Associate | 134 | $281 | $420 | $593 | $443 | $423 | $336 |
| | Non-Litigation | Partner | 144 | $425 | $597 | $782 | $619 | $643 | $594 |
| | | Associate | 118 | $356 | $419 | $535 | $462 | $417 | $405 |
| Corporate: Antitrust and Competition | Litigation | Partner | 23 | $550 | $689 | $928 | $768 | $801 | $812 |
| | | Associate | 29 | $450 | $581 | $842 | $623 | $510 | $484 |
| | Non-Litigation | Partner | 108 | $832 | $988 | $1,259 | $1,055 | $975 | $920 |
| | | Associate | 204 | $475 | $610 | $800 | $634 | $565 | $549 |
| Corporate: Governance | Non-Litigation | Partner | 64 | $905 | $1,126 | $1,350 | $1,119 | $989 | $952 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 96 | $664 | $873 | $967 | $841 | $829 | $808 |
| | | Associate | 98 | $410 | $505 | $663 | $531 | $548 | $518 |
| Corporate: Other | Litigation | Partner | 177 | $543 | $693 | $871 | $723 | $709 | $706 |
| | | Associate | 159 | $350 | $435 | $552 | $458 | $457 | $479 |
| | Non-Litigation | Partner | 276 | $590 | $800 | $1,000 | $814 | $842 | $754 |
| | | Associate | 261 | $400 | $510 | $673 | $548 | $554 | $498 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 16 | $638 | $682 | $745 | $737 | $826 | $745 |
| | | Associate | 18 | $366 | $468 | $629 | $504 | $540 | $419 |
| | Non-Litigation | Partner | 265 | $525 | $672 | $833 | $688 | $700 | $641 |
| | | Associate | 252 | $350 | $427 | $581 | $462 | $466 | $435 |
| Corporate: Tax | Non-Litigation | Partner | 108 | $672 | $835 | $1,025 | $855 | $790 | $765 |
| Employment and Labor: Agreements | Litigation | Partner | 15 | $575 | $725 | $1,065 | $837 | $1,093 | $926 |
| | | Associate | 16 | $421 | $528 | $783 | $624 | $691 | $631 |
| | Non-Litigation | Partner | 34 | $404 | $665 | $797 | $604 | $579 | $586 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 49 | $569 | $666 | $778 | $704 | $681 | $689 |
| | | Associate | 33 | $333 | $397 | $530 | $413 | $419 | $381 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 72 | $430 | $478 | $651 | $533 | $513 | $465 |
| | | Associate | 72 | $310 | $350 | $390 | $351 | $355 | $317 |
| | Non-Litigation | Partner | 67 | $428 | $475 | $655 | $528 | $521 | $516 |
| | | Associate | 66 | $300 | $330 | $390 | $336 | $339 | $325 |

wkelmsolutions.com

# Section II: Industry Analysis

## Technology and Telecommunications
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | Litigation | Partner | 22 | $482 | $540 | $621 | $560 | $595 | $584 |
| | | Associate | 15 | $335 | $363 | $388 | $381 | $396 | $356 |
| | Non-Litigation | Partner | 192 | $470 | $600 | $711 | $618 | $654 | $629 |
| | | Associate | 154 | $325 | $390 | $464 | $407 | $430 | $408 |
| General Liability: Consumer Related Claims | Litigation | Partner | 33 | $315 | $486 | $743 | $554 | $488 | $508 |
| | | Associate | 33 | $275 | $383 | $535 | $417 | $369 | $370 |
| Government Relations | Non-Litigation | Partner | 51 | $606 | $735 | $883 | $768 | $793 | $708 |
| | | Associate | 55 | $366 | $476 | $595 | $474 | $506 | $409 |
| Intellectual Property: Other | Non-Litigation | Partner | 47 | $438 | $586 | $779 | $607 | $562 | $604 |
| | | Associate | 36 | $330 | $426 | $520 | $424 | $363 | $325 |
| Intellectual Property: Patents | Litigation | Partner | 157 | $573 | $723 | $957 | $760 | $813 | $728 |
| | | Associate | 165 | $414 | $508 | $730 | $559 | $597 | $495 |
| | Non-Litigation | Partner | 214 | $350 | $450 | $722 | $550 | $564 | $497 |
| | | Associate | 249 | $280 | $333 | $510 | $416 | $408 | $361 |
| Intellectual Property: Trademarks | Litigation | Associate | 11 | $358 | $476 | $583 | $479 | $438 | $401 |
| | Non-Litigation | Partner | 42 | $485 | $595 | $792 | $653 | $594 | $570 |
| | | Associate | 49 | $281 | $366 | $408 | $378 | $373 | $366 |

**Trend Analysis (Mean)**

# Section III:
# Practice Area Analysis



**2020 Real Rate Report**

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany NY | Partner | 13 | $250 | $256 | $311 | $312 | $273 | $271 |
| Atlanta GA | Partner | 13 | $360 | $422 | $509 | $477 | $454 | $469 |
| | Associate | 24 | $278 | $383 | $532 | $447 | $384 | $397 |
| Baltimore MD | Partner | 17 | $351 | $410 | $482 | $431 | $414 | $373 |
| Birmingham AL | Partner | 11 | $325 | $325 | $348 | $351 | $289 | $260 |
| Chicago IL | Partner | 20 | $303 | $585 | $754 | $582 | $525 | $492 |
| | Associate | 21 | $285 | $445 | $545 | $454 | $466 | $367 |
| Cleveland OH | Partner | 32 | $355 | $355 | $414 | $382 | $416 | $379 |
| Detroit MI | Partner | 15 | $331 | $350 | $350 | $335 | $336 | $317 |
| Hartford CT | Partner | 11 | $428 | $488 | $529 | $462 | $412 | $371 |
| Houston TX | Partner | 18 | $744 | $763 | $779 | $775 | $666 | $556 |
| | Associate | 40 | $350 | $375 | $529 | $436 | $384 | $329 |
| Los Angeles CA | Partner | 17 | $323 | $575 | $679 | $551 | $525 | $575 |
| | Associate | 21 | $243 | $275 | $305 | $313 | $322 | $325 |
| Miami FL | Partner | 17 | $300 | $410 | $657 | $493 | $342 | $378 |
| Minneapolis MN | Associate | 13 | $300 | $375 | $450 | $390 | $345 | $250 |
| New York NY | Partner | 73 | $358 | $525 | $710 | $584 | $525 | $497 |
| | Associate | 82 | $296 | $338 | $488 | $444 | $363 | $337 |
| Philadelphia PA | Partner | 66 | $410 | $445 | $534 | $472 | $453 | $433 |
| | Associate | 26 | $288 | $328 | $395 | $347 | $317 | $296 |
| Phoenix AZ | Partner | 12 | $392 | $490 | $548 | $499 | $455 | $374 |
| Pittsburgh PA | Partner | 17 | $342 | $398 | $413 | $391 | $399 | $378 |
| | Associate | 22 | $223 | $265 | $335 | $288 | $311 | $276 |
| Portland OR | Partner | 11 | $371 | $401 | $414 | $423 | $392 | $385 |
| | Associate | 13 | $228 | $237 | $249 | $245 | $215 | $226 |
| Richmond VA | Associate | 13 | $382 | $413 | $491 | $409 | $338 | $230 |
| Seattle WA | Associate | 16 | $226 | $470 | $649 | $453 | $472 | $251 |
| Washington DC | Partner | 19 | $590 | $950 | $1,163 | $888 | $673 | $638 |
| | Associate | 13 | $475 | $536 | $635 | $575 | $515 | $480 |

2019 -- Real Rates for Partners and Associates — Trend Analysis (Mean)

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Trend Analysis (Mean)** | | |
| Fewer Than 21 Years | Litigation | 97 | $325 | $406 | $530 | $471 | $396 | $377 |
| | Non-Litigation | 95 | $315 | $361 | $495 | $443 | $405 | $371 |
| 21 or More Years | Litigation | 218 | $325 | $410 | $540 | $475 | $430 | $396 |
| | Non-Litigation | 180 | $350 | $393 | $477 | $440 | $409 | $404 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Trend Analysis (Mean)** | | |
| Fewer Than 3 Years | Litigation | 14 | $233 | $255 | $348 | $370 | $225 | |
| | Non-Litigation | 23 | $240 | $290 | $335 | $296 | $241 | |
| 3 to Fewer Than 7 Years | Litigation | 48 | $228 | $280 | $332 | $341 | $273 | $246 |
| | Non-Litigation | 48 | $221 | $268 | $315 | $282 | $268 | $255 |
| 7 or More Years | Litigation | 95 | $265 | $300 | $465 | $376 | $327 | $263 |
| | Non-Litigation | 74 | $244 | $290 | $405 | $350 | $317 | $297 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

**2019 -- Real Rates for Partners and Associates**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 90 | $250 | $315 | $385 | $328 | $313 | $300 |
| | | Associate | 78 | $223 | $250 | $290 | $258 | $252 | $228 |
| | Non-Litigation | Partner | 63 | $264 | $295 | $355 | $373 | $298 | $292 |
| | | Associate | 32 | $210 | $224 | $257 | $241 | $234 | $229 |
| 51-200 Lawyers | Litigation | Partner | 89 | $310 | $374 | $450 | $388 | $362 | $347 |
| | | Associate | 37 | $225 | $245 | $275 | $252 | $239 | $250 |
| | Non-Litigation | Partner | 74 | $308 | $371 | $436 | $404 | $382 | $361 |
| | | Associate | 38 | $200 | $230 | $255 | $239 | $227 | $250 |
| 201-500 Lawyers | Litigation | Partner | 89 | $353 | $425 | $524 | $449 | $449 | $427 |
| | | Associate | 68 | $275 | $293 | $325 | $305 | $313 | $285 |
| | Non-Litigation | Partner | 102 | $355 | $394 | $484 | $429 | $433 | $423 |
| | | Associate | 81 | $284 | $290 | $340 | $327 | $298 | $286 |
| 501-1,000 Lawyers | Litigation | Partner | 65 | $465 | $525 | $735 | $659 | $523 | $532 |
| | | Associate | 104 | $350 | $408 | $565 | $506 | $425 | $385 |
| | Non-Litigation | Partner | 37 | $525 | $610 | $779 | $666 | $587 | $606 |
| | | Associate | 34 | $386 | $450 | $535 | $465 | $409 | $393 |
| More Than 1,000 Lawyers | Litigation | Partner | 37 | $599 | $753 | $994 | $786 | $706 | $684 |
| | | Associate | 36 | $288 | $400 | $500 | $421 | $402 | $307 |
| | Non-Litigation | Partner | 25 | $410 | $438 | $438 | $525 | $554 | $589 |
| | | Associate | 21 | $335 | $386 | $419 | $454 | $413 | $396 |

**Trend Analysis (Mean)**

# Section III: Practice Area Analysis

## Commercial
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 48 | $577 | $725 | $866 | $731 | $633 | $543 |
| | Associate | 49 | $319 | $412 | $512 | $418 | $398 | $369 |
| Austin TX | Partner | 20 | $325 | $395 | $495 | $500 | $463 | $447 |
| Baltimore MD | Partner | 15 | $520 | $710 | $797 | $666 | $581 | $544 |
| | Associate | 18 | $450 | $570 | $630 | $530 | $462 | $423 |
| Birmingham AL | Partner | 31 | $328 | $395 | $430 | $386 | $423 | $391 |
| | Associate | 16 | $244 | $265 | $295 | $265 | $267 | $233 |
| Boston MA | Partner | 29 | $405 | $697 | $805 | $645 | $596 | $573 |
| | Associate | 32 | $380 | $450 | $510 | $459 | $420 | $432 |
| Charlotte NC | Partner | 20 | $608 | $653 | $882 | $768 | $603 | $632 |
| | Associate | 22 | $350 | $379 | $400 | $389 | $360 | $325 |
| Chicago IL | Partner | 145 | $555 | $694 | $920 | $733 | $671 | $662 |
| | Associate | 145 | $355 | $459 | $597 | $498 | $429 | $416 |
| Cleveland OH | Partner | 53 | $365 | $432 | $525 | $477 | $476 | $471 |
| | Associate | 60 | $230 | $265 | $345 | $278 | $285 | $258 |
| Dallas TX | Partner | 41 | $519 | $641 | $935 | $704 | $650 | $584 |
| | Associate | 45 | $363 | $450 | $645 | $490 | $437 | $384 |
| Denver CO | Partner | 30 | $400 | $478 | $542 | $507 | $450 | $461 |
| | Associate | 20 | $235 | $275 | $380 | $305 | $279 | $288 |
| Detroit MI | Partner | 16 | $310 | $395 | $478 | $407 | $388 | $430 |
| | Associate | 14 | $215 | $263 | $284 | $263 | $246 | $258 |
| Houston TX | Partner | 21 | $540 | $840 | $1,056 | $793 | $618 | $579 |
| | Associate | 29 | $370 | $450 | $480 | $455 | $353 | $311 |
| Indianapolis IN | Partner | 26 | $361 | $436 | $541 | $445 | $514 | $430 |
| Kansas City MO | Partner | 31 | $378 | $453 | $512 | $490 | $483 | $471 |
| | Associate | 24 | $290 | $320 | $375 | $330 | $292 | $307 |
| Los Angeles CA | Partner | 109 | $529 | $705 | $967 | $763 | $722 | $766 |
| | Associate | 145 | $409 | $570 | $751 | $615 | $537 | $536 |
| Miami FL | Partner | 33 | $318 | $593 | $691 | $517 | $541 | $465 |
| | Associate | 25 | $296 | $371 | $485 | $403 | $377 | $327 |
| Minneapolis MN | Partner | 107 | $385 | $552 | $669 | $547 | $531 | $521 |
| | Associate | 78 | $320 | $380 | $410 | $382 | $353 | $349 |
| New Orleans LA | Partner | 11 | $235 | $323 | $413 | $335 | $328 | $307 |
| New York NY | Partner | 244 | $625 | $971 | $1,307 | $1,008 | $916 | $959 |
| | Associate | 242 | $405 | $612 | $847 | $672 | $640 | $628 |

# Section III: Practice Area Analysis

## Commercial
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | **Trend Analysis (Mean)** | | |
| Philadelphia PA | Partner | 163 | $470 | $617 | $795 | $649 | $613 | $611 |
| | Associate | 145 | $288 | $345 | $497 | $413 | $393 | $376 |
| Pittsburgh PA | Partner | 20 | $345 | $425 | $610 | $466 | $460 | $457 |
| | Associate | 25 | $248 | $288 | $389 | $330 | $315 | $300 |
| Portland OR | Partner | 23 | $403 | $503 | $585 | $490 | $467 | $452 |
| | Associate | 57 | $300 | $352 | $419 | $358 | $344 | $320 |
| Richmond VA | Associate | 14 | $250 | $365 | $461 | $385 | $370 | $383 |
| San Diego CA | Associate | 13 | $260 | $290 | $409 | $353 | $367 | $352 |
| San Francisco CA | Partner | 47 | $417 | $748 | $925 | $725 | $756 | $738 |
| | Associate | 41 | $320 | $399 | $504 | $455 | $503 | $477 |
| San Jose CA | Partner | 19 | $810 | $930 | $991 | $951 | $723 | $736 |
| | Associate | 11 | $323 | $400 | $602 | $503 | $410 | $454 |
| Seattle WA | Partner | 48 | $383 | $450 | $556 | $464 | $521 | $468 |
| | Associate | 26 | $277 | $310 | $417 | $350 | $369 | $312 |
| Tampa FL | Associate | 11 | $75 | $236 | $358 | $242 | $260 | $279 |
| Washington DC | Partner | 268 | $659 | $819 | $999 | $853 | $803 | $787 |
| | Associate | 172 | $400 | $506 | $630 | $537 | $516 | $500 |

Note: The table title "2019 -- Real Rates for Partners and Associates" appears above the table.

# Section III: Practice Area Analysis

## Commercial
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 321 | $365 | $495 | $719 | $573 | $538 | $529 |
| | Non-Litigation | 228 | $415 | $590 | $799 | $660 | $643 | $646 |
| 21 or More Years | Litigation | 551 | $416 | $617 | $880 | $680 | $629 | $636 |
| | Non-Litigation | 458 | $530 | $696 | $945 | $780 | $737 | $704 |

*Trend Analysis (Mean): 2019, 2018, 2017*

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 79 | $233 | $295 | $409 | $337 | $295 | |
| | Non-Litigation | 42 | $277 | $355 | $462 | $419 | $468 | |
| 3 to Fewer Than 7 Years | Litigation | 208 | $270 | $353 | $475 | $397 | $368 | $366 |
| | Non-Litigation | 109 | $320 | $387 | $511 | $449 | $422 | $424 |
| 7 or More Years | Litigation | 253 | $270 | $350 | $490 | $405 | $419 | $409 |
| | Non-Litigation | 161 | $366 | $451 | $625 | $563 | $504 | $525 |

*Trend Analysis (Mean): 2019, 2018, 2017*

# Section III: Practice Area Analysis

## Commercial
By Firm Size and Matter Type

| 2019 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Litigation | Partner | 175 | $275 | $343 | $449 | $377 | $414 | $396 |
| | | Associate | 123 | $215 | $275 | $313 | $273 | $313 | $278 |
| | Non-Litigation | Partner | 88 | $300 | $395 | $483 | $412 | $393 | $390 |
| | | Associate | 44 | $243 | $305 | $389 | $310 | $264 | $269 |
| 51-200 Lawyers | Litigation | Partner | 186 | $348 | $407 | $480 | $436 | $439 | $443 |
| | | Associate | 125 | $230 | $270 | $345 | $290 | $297 | $280 |
| | Non-Litigation | Partner | 125 | $380 | $455 | $575 | $504 | $491 | $445 |
| | | Associate | 75 | $251 | $285 | $396 | $337 | $322 | $283 |
| 201-500 Lawyers | Litigation | Partner | 234 | $412 | $534 | $697 | $575 | $558 | $533 |
| | | Associate | 192 | $275 | $348 | $432 | $368 | $357 | $357 |
| | Non-Litigation | Partner | 166 | $470 | $590 | $682 | $614 | $645 | $639 |
| | | Associate | 115 | $318 | $389 | $455 | $416 | $411 | $439 |
| 501-1,000 Lawyers | Litigation | Partner | 270 | $604 | $747 | $970 | $816 | $748 | $804 |
| | | Associate | 350 | $325 | $420 | $561 | $469 | $448 | $452 |
| | Non-Litigation | Partner | 289 | $625 | $780 | $1,000 | $870 | $824 | $852 |
| | | Associate | 249 | $381 | $470 | $612 | $539 | $569 | $560 |
| More Than 1,000 Lawyers | Litigation | Partner | 178 | $804 | $982 | $1,164 | $985 | $829 | $812 |
| | | Associate | 193 | $463 | $645 | $785 | $633 | $537 | $505 |
| | Non-Litigation | Partner | 193 | $720 | $924 | $1,136 | $964 | $926 | $879 |
| | | Associate | 191 | $445 | $565 | $790 | $654 | $589 | $565 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By City

| 2019 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 28 | $561 | $668 | $944 | $745 | $619 | $643 |
| | Associate | 32 | $350 | $450 | $535 | $482 | $413 | $459 |
| Baltimore MD | Partner | 11 | $745 | $880 | $958 | $869 | $595 | $806 |
| | Associate | 11 | $575 | $660 | $683 | $619 | | $540 |
| Boston MA | Partner | 12 | $719 | $799 | $938 | $886 | $841 | $900 |
| | Associate | 22 | $380 | $460 | $521 | $455 | $429 | $472 |
| Chicago IL | Partner | 83 | $749 | $908 | $1,045 | $921 | $836 | $835 |
| | Associate | 80 | $450 | $602 | $771 | $617 | $528 | $522 |
| Cleveland OH | Partner | 13 | $520 | $808 | $926 | $720 | $638 | $597 |
| Houston TX | Partner | 11 | $447 | $875 | $1,025 | $758 | $787 | $1,011 |
| Los Angeles CA | Partner | 21 | $820 | $920 | $1,150 | $1,006 | $1,041 | $922 |
| | Associate | 29 | $468 | $585 | $700 | $641 | $764 | $685 |
| New York NY | Partner | 219 | $1,065 | $1,249 | $1,485 | $1,225 | $1,189 | $1,078 |
| | Associate | 383 | $550 | $777 | $895 | $730 | $686 | $636 |
| Philadelphia PA | Partner | 83 | $525 | $653 | $845 | $701 | $757 | $696 |
| | Associate | 77 | $325 | $358 | $450 | $405 | $392 | $365 |
| San Francisco CA | Partner | 17 | $820 | $956 | $1,035 | $962 | $981 | $899 |
| San Jose CA | Associate | 12 | $528 | $785 | $885 | $722 | $688 | $686 |
| Washington DC | Partner | 92 | $799 | $927 | $1,020 | $937 | $906 | $819 |
| | Associate | 62 | $414 | $545 | $685 | $580 | $570 | $489 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 17 | $450 | $555 | $851 | $655 | $397 | $658 |
| | Non-Litigation | 177 | $549 | $775 | $1,090 | $821 | $846 | $759 |
| 21 or More Years | Litigation | 27 | $531 | $585 | $839 | $676 | $556 | $637 |
| | Non-Litigation | 343 | $675 | $932 | $1,270 | $973 | $957 | $876 |

### 2019 -- Real Rates for Associates | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Non-Litigation | 42 | $328 | $403 | $511 | $448 | $507 | |
| 3 to Fewer Than 7 Years | Non-Litigation | 127 | $366 | $478 | $785 | $547 | $519 | $417 |
| 7 or More Years | Litigation | 13 | $300 | $375 | $520 | $424 | $351 | $455 |
| | Non-Litigation | 128 | $396 | $600 | $862 | $649 | $690 | $609 |

# Section III: Practice Area Analysis

## Corporate - Mergers, Acquisitions, and Divestitures
By Firm Size and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 17 | $425 | $485 | $529 | $486 | $526 | $500 |
| 51-200 Lawyers | Litigation | Partner | 15 | $395 | $470 | $716 | $580 | $400 | $705 |
| | | Associate | 15 | $290 | $320 | $460 | $375 | $256 | $275 |
| | Non-Litigation | Partner | 57 | $343 | $462 | $621 | $522 | $597 | $566 |
| | | Associate | 38 | $260 | $320 | $414 | $351 | $339 | $321 |
| 201-500 Lawyers | Non-Litigation | Partner | 102 | $519 | $597 | $788 | $651 | $699 | $645 |
| | | Associate | 104 | $303 | $328 | $471 | $394 | $419 | $404 |
| 501-1,000 Lawyers | Litigation | Partner | 35 | $590 | $750 | $985 | $812 | $591 | $645 |
| | | Associate | 41 | $370 | $495 | $665 | $531 | $391 | $406 |
| | Non-Litigation | Partner | 245 | $778 | $1,090 | $1,329 | $1,064 | $1,009 | $944 |
| | | Associate | 352 | $481 | $660 | $847 | $668 | $625 | $563 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 237 | $880 | $1,010 | $1,250 | $1,075 | $1,082 | $936 |
| | | Associate | 266 | $480 | $660 | $885 | $686 | $658 | $586 |

Trend Analysis (Mean)

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|---------------|--------|---------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 30 | $438 | $614 | $696 | $585 | $663 | $662 |
| | Associate | 30 | $143 | $289 | $446 | $311 | $486 | $323 |
| Baltimore MD | Partner | 32 | $602 | $692 | $801 | $693 | $664 | $615 |
| | Associate | 35 | $350 | $395 | $445 | $431 | $469 | $428 |
| Boston MA | Partner | 30 | $590 | $703 | $823 | $715 | $711 | $664 |
| | Associate | 22 | $331 | $408 | $619 | $449 | $426 | $421 |
| Chicago IL | Partner | 99 | $623 | $827 | $950 | $805 | $764 | $766 |
| | Associate | 94 | $432 | $560 | $705 | $578 | $527 | $474 |
| Dallas TX | Associate | 18 | $335 | $490 | $563 | $473 | $479 | $461 |
| Denver CO | Partner | 18 | $433 | $538 | $625 | $536 | $539 | $479 |
| Indianapolis IN | Partner | 19 | $361 | $401 | $489 | $436 | $394 | $405 |
| | Associate | 11 | $205 | $240 | $381 | $309 | $285 | $213 |
| Kansas City MO | Partner | 27 | $411 | $470 | $590 | $512 | $461 | $456 |
| | Associate | 14 | $265 | $277 | $313 | $287 | $291 | $319 |
| Los Angeles CA | Partner | 73 | $696 | $875 | $1,026 | $857 | $862 | $814 |
| | Associate | 105 | $549 | $660 | $785 | $655 | $605 | $570 |
| Miami FL | Partner | 20 | $537 | $685 | $881 | $691 | $622 | $563 |
| Minneapolis MN | Partner | 26 | $575 | $720 | $760 | $681 | $576 | $518 |
| | Associate | 19 | $311 | $418 | $485 | $391 | $394 | $314 |
| New York NY | Partner | 185 | $740 | $1,000 | $1,279 | $1,025 | $1,015 | $954 |
| | Associate | 197 | $435 | $620 | $847 | $658 | $612 | $596 |
| Philadelphia PA | Partner | 92 | $570 | $695 | $803 | $696 | $674 | $699 |
| | Associate | 91 | $304 | $383 | $499 | $414 | $370 | $372 |
| Pittsburgh PA | Partner | 17 | $605 | $752 | $845 | $685 | $563 | $501 |
| | Associate | 24 | $370 | $435 | $511 | $429 | $404 | $325 |
| Portland OR | Partner | 22 | $512 | $605 | $627 | $548 | $536 | $494 |
| Richmond VA | Partner | 15 | $338 | $391 | $580 | $466 | $457 | $415 |
| | Associate | 14 | $374 | $450 | $563 | $464 | $339 | $320 |
| San Francisco CA | Partner | 44 | $503 | $720 | $930 | $726 | $748 | $709 |
| | Associate | 25 | $359 | $435 | $600 | $483 | $492 | $492 |
| Seattle WA | Partner | 40 | $518 | $583 | $695 | $620 | $594 | $541 |
| | Associate | 42 | $316 | $416 | $465 | $392 | $359 | $330 |
| Washington DC | Partner | 454 | $630 | $805 | $968 | $824 | $814 | $774 |
| | Associate | 363 | $394 | $519 | $635 | $533 | $531 | $499 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Regulatory and Compliance
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 126 | $553 | $725 | $900 | $736 | $735 | $647 |
| | Non-Litigation | 264 | $450 | $647 | $834 | $671 | $687 | $624 |
| 21 or More Years | Litigation | 234 | $630 | $815 | $1,000 | $840 | $802 | $761 |
| | Non-Litigation | 557 | $545 | $683 | $929 | $754 | $731 | $705 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 3 Years | Litigation | 24 | $357 | $478 | $606 | $474 | $486 | |
| | Non-Litigation | 43 | $288 | $384 | $480 | $404 | $440 | |
| 3 to Fewer Than 7 Years | Litigation | 87 | $383 | $480 | $596 | $506 | $481 | $419 |
| | Non-Litigation | 142 | $352 | $488 | $576 | $490 | $453 | $397 |
| 7 or More Years | Litigation | 112 | $429 | $543 | $714 | $574 | $556 | $523 |
| | Non-Litigation | 205 | $353 | $491 | $689 | $549 | $542 | $510 |

# Section III: Practice Area Analysis

## Corporate – Regulatory and Compliance
By Firm Size and Matter Type

| 2019 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Litigation | Partner | 26 | $386 | $505 | $711 | $536 | $474 | $448 |
| | | Associate | 20 | $270 | $318 | $428 | $366 | $337 | $310 |
| | Non-Litigation | Partner | 147 | $396 | $523 | $615 | $503 | $480 | $457 |
| | | Associate | 74 | $277 | $305 | $352 | $337 | $288 | $285 |
| 51-200 Lawyers | Litigation | Partner | 48 | $371 | $681 | $875 | $659 | $577 | $540 |
| | | Associate | 27 | $377 | $470 | $587 | $484 | $387 | $356 |
| | Non-Litigation | Partner | 127 | $363 | $464 | $597 | $523 | $509 | $492 |
| | | Associate | 73 | $265 | $309 | $400 | $353 | $325 | $305 |
| 201-500 Lawyers | Litigation | Partner | 92 | $500 | $637 | $796 | $653 | $631 | $672 |
| | | Associate | 70 | $345 | $398 | $528 | $439 | $471 | $479 |
| | Non-Litigation | Partner | 170 | $485 | $610 | $729 | $635 | $615 | $597 |
| | | Associate | 116 | $300 | $360 | $454 | $400 | $384 | $370 |
| 501-1,000 Lawyers | Litigation | Partner | 140 | $659 | $857 | $1,097 | $889 | $904 | $884 |
| | | Associate | 152 | $414 | $532 | $679 | $558 | $546 | $517 |
| | Non-Litigation | Partner | 300 | $646 | $780 | $990 | $861 | $875 | $839 |
| | | Associate | 333 | $389 | $489 | $620 | $536 | $565 | $540 |
| More Than 1,000 Lawyers | Litigation | Partner | 143 | $771 | $875 | $1,059 | $922 | $877 | $810 |
| | | Associate | 171 | $434 | $528 | $695 | $575 | $536 | $521 |
| | Non-Litigation | Partner | 283 | $769 | $893 | $1,021 | $911 | $875 | $866 |
| | | Associate | 260 | $451 | $595 | $730 | $602 | $549 | $545 |

# Section III: Practice Area Analysis

## Corporate - Other
By City

| | | | **2019 -- Real Rates for Partners and Associates** | | | **Trend Analysis (Mean)** | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 79 | $398 | $621 | $749 | $633 | $638 | $590 |
| | Associate | 59 | $290 | $375 | $537 | $429 | $419 | $364 |
| Austin TX | Partner | 21 | $371 | $425 | $495 | $489 | $516 | $440 |
| | Associate | 13 | $265 | $350 | $475 | $377 | $336 | $307 |
| Baltimore MD | Partner | 25 | $445 | $652 | $748 | $609 | $663 | $652 |
| | Associate | 42 | $299 | $383 | $550 | $421 | $446 | $435 |
| Birmingham AL | Partner | 19 | $379 | $433 | $485 | $438 | $411 | $390 |
| | Associate | 28 | $279 | $325 | $375 | $329 | $253 | $265 |
| Boston MA | Partner | 76 | $536 | $676 | $850 | $708 | $670 | $663 |
| | Associate | 81 | $345 | $415 | $510 | $435 | $420 | $389 |
| Charlotte NC | Partner | 20 | $395 | $494 | $761 | $575 | $682 | $575 |
| | Associate | 16 | $281 | $345 | $460 | $383 | $355 | $392 |
| Chicago IL | Partner | 254 | $675 | $800 | $983 | $833 | $788 | $730 |
| | Associate | 276 | $439 | $540 | $660 | $554 | $506 | $466 |
| Cleveland OH | Partner | 37 | $375 | $490 | $815 | $579 | $591 | $549 |
| | Associate | 31 | $250 | $330 | $420 | $355 | $337 | $295 |
| Dallas TX | Partner | 39 | $408 | $761 | $943 | $709 | $609 | $571 |
| | Associate | 63 | $475 | $550 | $645 | $549 | $460 | $404 |
| Denver CO | Partner | 14 | $371 | $463 | $546 | $489 | $535 | $488 |
| | Associate | 13 | $275 | $295 | $375 | $316 | $354 | $294 |
| Detroit MI | Partner | 13 | $320 | $327 | $418 | $357 | $426 | $362 |
| | Associate | 12 | $258 | $280 | $306 | $284 | $327 | $252 |
| Hartford CT | Partner | 15 | $454 | $488 | $696 | $577 | $504 | $499 |
| Houston TX | Partner | 37 | $580 | $761 | $928 | $759 | $628 | $600 |
| | Associate | 39 | $368 | $430 | $543 | $465 | $380 | $385 |
| Jackson MS | Partner | 14 | $325 | $356 | $433 | $379 | $387 | $392 |
| Kansas City MO | Partner | 20 | $418 | $495 | $581 | $504 | $489 | $479 |
| | Associate | 19 | $270 | $272 | $295 | $291 | $274 | $259 |
| Los Angeles CA | Partner | 215 | $565 | $850 | $1,021 | $823 | $769 | $743 |
| | Associate | 187 | $404 | $538 | $697 | $561 | $549 | $541 |
| Miami FL | Partner | 42 | $425 | $500 | $625 | $543 | $543 | $502 |
| | Associate | 34 | $273 | $385 | $505 | $420 | $393 | $340 |
| Milwaukee WI | Partner | 21 | $375 | $481 | $630 | $529 | $408 | $355 |
| | Associate | 14 | $238 | $288 | $328 | $301 | $282 | $252 |
| Minneapolis MN | Partner | 31 | $384 | $580 | $673 | $559 | $568 | $501 |
| | Associate | 24 | $366 | $388 | $466 | $413 | $373 | $301 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Corporate - Other
By City

| | | | 2019 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Nashville TN | Partner | 11 | $363 | $415 | $477 | $412 | $442 | $425 |
| New Orleans LA | Partner | 29 | $313 | $369 | $420 | $370 | $352 | $330 |
| | Associate | 19 | $214 | $235 | $290 | $271 | $238 | $244 |
| New York NY | Partner | 532 | $720 | $1,114 | $1,347 | $1,030 | $976 | $898 |
| | Associate | 724 | $470 | $660 | $847 | $663 | $620 | $590 |
| Orlando FL | Partner | 42 | $395 | $450 | $507 | $463 | $490 | $449 |
| | Associate | 31 | $213 | $265 | $345 | $270 | $276 | $298 |
| Philadelphia PA | Partner | 191 | $550 | $725 | $830 | $717 | $707 | $662 |
| | Associate | 198 | $340 | $390 | $480 | $430 | $421 | $390 |
| Phoenix AZ | Partner | 23 | $328 | $350 | $417 | $391 | $390 | $398 |
| | Associate | 13 | $231 | $275 | $300 | $289 | $310 | $295 |
| Pittsburgh PA | Partner | 21 | $373 | $443 | $748 | $534 | $487 | $470 |
| | Associate | 26 | $274 | $354 | $438 | $370 | $343 | $305 |
| Portland OR | Associate | 17 | $361 | $389 | $434 | $397 | $377 | $303 |
| Raleigh NC | Partner | 13 | $425 | $459 | $475 | $452 | $447 | $466 |
| Richmond VA | Partner | 15 | $553 | $630 | $711 | $654 | $677 | $643 |
| | Associate | 18 | $418 | $459 | $500 | $452 | $413 | $368 |
| San Diego CA | Partner | 33 | $295 | $415 | $978 | $594 | $578 | $530 |
| | Associate | 25 | $195 | $235 | $377 | $303 | $282 | $280 |
| San Francisco CA | Partner | 86 | $514 | $775 | $982 | $764 | $766 | $733 |
| | Associate | 58 | $401 | $505 | $668 | $528 | $530 | $481 |
| San Jose CA | Partner | 33 | $619 | $723 | $901 | $768 | $818 | $813 |
| | Associate | 36 | $350 | $500 | $660 | $521 | $502 | $505 |
| Seattle WA | Partner | 51 | $426 | $588 | $737 | $585 | $579 | $529 |
| | Associate | 32 | $357 | $409 | $470 | $412 | $415 | $384 |
| St. Louis MO | Partner | 19 | $408 | $422 | $512 | $489 | $442 | $416 |
| Tampa FL | Partner | 17 | $395 | $420 | $492 | $457 | $482 | $403 |
| Washington DC | Partner | 548 | $700 | $844 | $960 | $853 | $814 | $777 |
| | Associate | 471 | $466 | $525 | $630 | $553 | $533 | $495 |

# Section III: Practice Area Analysis

## Corporate - Other
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 294 | $416 | $625 | $780 | $633 | $630 | $533 |
| | Non-Litigation | 523 | $494 | $745 | $965 | $753 | $706 | $676 |
| 21 or More Years | Litigation | 563 | $475 | $675 | $900 | $716 | $694 | $614 |
| | Non-Litigation | 1008 | $546 | $803 | $1,045 | $829 | $795 | $760 |

### 2019 -- Real Rates for Associates | Trend Analysis (Mean)

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 32 | $274 | $359 | $415 | $360 | $337 | |
| | Non-Litigation | 58 | $356 | $430 | $530 | $465 | $447 | $388 |
| 3 to Fewer Than 7 Years | Litigation | 138 | $293 | $395 | $487 | $416 | $402 | $350 |
| | Non-Litigation | 270 | $340 | $466 | $596 | $486 | $452 | $406 |
| 7 or More Years | Litigation | 208 | $310 | $450 | $613 | $482 | $470 | $428 |
| | Non-Litigation | 412 | $383 | $550 | $795 | $596 | $575 | $554 |

# Section III: Practice Area Analysis

## Corporate - Other
By Firm Size and Matter Type

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Litigation | Partner | 120 | $300 | $406 | $500 | $433 | $420 | $346 |
| | | Associate | 107 | $238 | $300 | $350 | $311 | $321 | $244 |
| | Non-Litigation | Partner | 181 | $295 | $390 | $485 | $407 | $411 | $411 |
| | | Associate | 113 | $215 | $275 | $350 | $300 | $291 | $285 |
| 51-200 Lawyers | Litigation | Partner | 163 | $369 | $475 | $680 | $538 | $505 | $436 |
| | | Associate | 108 | $270 | $375 | $451 | $391 | $350 | $298 |
| | Non-Litigation | Partner | 209 | $385 | $525 | $765 | $585 | $571 | $559 |
| | | Associate | 135 | $275 | $341 | $458 | $376 | $366 | $355 |
| 201-500 Lawyers | Litigation | Partner | 260 | $440 | $575 | $797 | $637 | $592 | $537 |
| | | Associate | 194 | $298 | $415 | $546 | $436 | $387 | $359 |
| | Non-Litigation | Partner | 431 | $451 | $598 | $805 | $659 | $625 | $623 |
| | | Associate | 315 | $325 | $407 | $560 | $454 | $429 | $413 |
| 501-1,000 Lawyers | Litigation | Partner | 326 | $585 | $756 | $935 | $800 | $780 | $716 |
| | | Associate | 380 | $400 | $507 | $618 | $518 | $483 | $457 |
| | Non-Litigation | Partner | 540 | $679 | $900 | $1,220 | $933 | $900 | $860 |
| | | Associate | 692 | $430 | $525 | $738 | $583 | $572 | $543 |
| More Than 1,000 Lawyers | Litigation | Partner | 207 | $648 | $775 | $952 | $814 | $823 | $792 |
| | | Associate | 188 | $383 | $460 | $580 | $495 | $512 | $483 |
| | Non-Litigation | Partner | 623 | $811 | $950 | $1,155 | $999 | $954 | $882 |
| | | Associate | 667 | $488 | $625 | $795 | $643 | $605 | $561 |

# Section III: Practice Area Analysis

## Employment and Labor
By City

| | | | 2019 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 102 | $370 | $440 | $583 | $472 | $461 | $460 |
| | Associate | 108 | $275 | $290 | $330 | $301 | $322 | $306 |
| Austin TX | Associate | 14 | $305 | $327 | $415 | $383 | $330 | $306 |
| Baltimore MD | Partner | 22 | $432 | $475 | $664 | $564 | $580 | $538 |
| | Associate | 26 | $325 | $400 | $561 | $440 | $464 | $456 |
| Birmingham AL | Partner | 15 | $355 | $400 | $443 | $391 | $340 | $322 |
| Boston MA | Partner | 45 | $394 | $508 | $690 | $549 | $562 | $529 |
| | Associate | 28 | $322 | $370 | $475 | $422 | $445 | $467 |
| Buffalo NY | Partner | 19 | $340 | $340 | $340 | $338 | $351 | $334 |
| Chicago IL | Partner | 129 | $536 | $625 | $757 | $661 | $665 | $631 |
| | Associate | 125 | $311 | $395 | $442 | $403 | $406 | $394 |
| Cincinnati OH | Partner | 15 | $347 | $446 | $515 | $438 | $475 | $417 |
| Cleveland OH | Partner | 48 | $365 | $409 | $462 | $431 | $463 | $458 |
| | Associate | 48 | $270 | $295 | $345 | $300 | $301 | $297 |
| Columbia SC | Partner | 13 | $366 | $405 | $470 | $418 | $444 | $399 |
| Dallas TX | Partner | 47 | $380 | $485 | $633 | $506 | $508 | $516 |
| | Associate | 37 | $295 | $360 | $390 | $370 | $360 | $373 |
| Denver CO | Partner | 41 | $450 | $475 | $576 | $514 | $476 | $486 |
| | Associate | 29 | $300 | $324 | $335 | $322 | $334 | $320 |
| Detroit MI | Partner | 13 | $402 | $428 | $448 | $415 | $405 | $370 |
| Greenville SC | Partner | 24 | $383 | $437 | $483 | $454 | $435 | $430 |
| Houston TX | Partner | 35 | $445 | $570 | $710 | $595 | $546 | $491 |
| | Associate | 17 | $340 | $360 | $424 | $383 | $342 | $331 |
| Indianapolis IN | Partner | 15 | $395 | $425 | $469 | $433 | $408 | $374 |
| | Associate | 12 | $239 | $295 | $324 | $291 | $285 | $294 |
| Kansas City MO | Partner | 17 | $368 | $385 | $444 | $406 | $405 | $360 |
| | Associate | 24 | $278 | $295 | $316 | $292 | $282 | $249 |
| Los Angeles CA | Partner | 149 | $477 | $610 | $735 | $639 | $601 | $608 |
| | Associate | 152 | $325 | $405 | $522 | $451 | $447 | $475 |
| Miami FL | Partner | 17 | $458 | $570 | $648 | $557 | $503 | $436 |
| | Associate | 14 | $293 | $319 | $325 | $334 | $405 | $329 |
| Minneapolis MN | Partner | 32 | $455 | $550 | $655 | $553 | $527 | $473 |
| | Associate | 23 | $320 | $374 | $411 | $369 | $324 | $302 |
| Nashville TN | Partner | 22 | $360 | $423 | $450 | $410 | $395 | $401 |
| | Associate | 19 | $230 | $280 | $288 | $268 | $255 | $258 |

# Section III: Practice Area Analysis

## Employment and Labor
### By City

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|------|--------|------|------|------|------|
| New Orleans LA | Partner | 12 | $350 | $395 | $459 | $388 | $396 | $380 |
| | Associate | 18 | $303 | $329 | $366 | $335 | $307 | $264 |
| New York NY | Partner | 349 | $470 | $625 | $815 | $693 | $695 | $688 |
| | Associate | 324 | $315 | $395 | $595 | $476 | $493 | $477 |
| Orlando FL | Partner | 12 | $474 | $475 | $500 | $475 | $514 | $489 |
| | Associate | 15 | $271 | $300 | $335 | $301 | $252 | $294 |
| Philadelphia PA | Partner | 119 | $500 | $620 | $775 | $644 | $631 | $639 |
| | Associate | 149 | $320 | $380 | $468 | $396 | $385 | $397 |
| Phoenix AZ | Partner | 12 | $425 | $470 | $530 | $506 | $501 | $446 |
| Pittsburgh PA | Partner | 33 | $475 | $553 | $657 | $566 | $507 | $517 |
| | Associate | 39 | $316 | $350 | $360 | $340 | $330 | $317 |
| Portland OR | Partner | 13 | $365 | $374 | $405 | $396 | $458 | $452 |
| | Associate | 24 | $295 | $315 | $363 | $339 | $337 | $322 |
| Richmond VA | Partner | 13 | $491 | $525 | $618 | $575 | $527 | $489 |
| San Diego CA | Partner | 23 | $370 | $397 | $529 | $490 | $477 | $459 |
| | Associate | 24 | $278 | $295 | $390 | $351 | $328 | $330 |
| San Francisco CA | Partner | 88 | $395 | $510 | $639 | $547 | $576 | $550 |
| | Associate | 81 | $300 | $345 | $405 | $366 | $353 | $359 |
| San Jose CA | Partner | 29 | $553 | $650 | $849 | $701 | $671 | $689 |
| | Associate | 16 | $360 | $365 | $425 | $398 | $408 | $393 |
| Seattle WA | Partner | 50 | $416 | $498 | $650 | $543 | $525 | $506 |
| | Associate | 30 | $325 | $425 | $585 | $442 | $412 | $308 |
| St. Louis MO | Partner | 24 | $398 | $465 | $530 | $490 | $466 | $418 |
| Tampa FL | Partner | 13 | $305 | $397 | $446 | $442 | $332 | $325 |
| Washington DC | Partner | 175 | $580 | $695 | $845 | $729 | $718 | $728 |
| | Associate | 125 | $370 | $445 | $595 | $475 | $506 | $508 |

# Section III: Practice Area Analysis

## Employment and Labor
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 271 | $365 | $440 | $553 | $483 | $484 | $465 |
| | Non-Litigation | 355 | $385 | $465 | $601 | $519 | $493 | $488 |
| 21 or More Years | Litigation | 496 | $430 | $546 | $710 | $599 | $589 | $582 |
| | Non-Litigation | 715 | $450 | $565 | $707 | $608 | $600 | $573 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 3 Years | Litigation | 29 | $249 | $290 | $312 | $304 | $314 | |
| | Non-Litigation | 33 | $272 | $311 | $375 | $327 | $308 | |
| 3 to Fewer Than 7 Years | Litigation | 156 | $290 | $315 | $373 | $335 | $351 | $334 |
| | Non-Litigation | 176 | $285 | $335 | $404 | $365 | $334 | $318 |
| 7 or More Years | Litigation | 282 | $295 | $363 | $450 | $404 | $415 | $429 |
| | Non-Litigation | 331 | $306 | $360 | $430 | $400 | $407 | $391 |

# Section III: Practice Area Analysis

## Employment and Labor
By Firm Size and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 90 | $290 | $366 | $485 | $418 | $383 | $373 |
| | | Associate | 80 | $214 | $300 | $345 | $302 | $302 | $288 |
| | Non-Litigation | Partner | 92 | $350 | $395 | $490 | $426 | $427 | $396 |
| | | Associate | 51 | $225 | $290 | $340 | $291 | $279 | $250 |
| 51-200 Lawyers | Litigation | Partner | 93 | $316 | $388 | $475 | $428 | $418 | $439 |
| | | Associate | 79 | $248 | $300 | $345 | $312 | $297 | $296 |
| | Non-Litigation | Partner | 175 | $400 | $460 | $664 | $534 | $508 | $484 |
| | | Associate | 106 | $243 | $288 | $400 | $332 | $320 | $329 |
| 201-500 Lawyers | Litigation | Partner | 262 | $370 | $461 | $650 | $523 | $529 | $522 |
| | | Associate | 248 | $290 | $325 | $400 | $374 | $393 | $397 |
| | Non-Litigation | Partner | 257 | $385 | $450 | $550 | $493 | $478 | $461 |
| | | Associate | 157 | $295 | $320 | $375 | $355 | $330 | $317 |
| 501-1,000 Lawyers | Litigation | Partner | 342 | $440 | $531 | $680 | $604 | $618 | $588 |
| | | Associate | 303 | $295 | $348 | $418 | $392 | $425 | $425 |
| | Non-Litigation | Partner | 477 | $450 | $536 | $650 | $583 | $593 | $583 |
| | | Associate | 402 | $303 | $340 | $418 | $382 | $404 | $394 |
| More Than 1,000 Lawyers | Litigation | Partner | 147 | $586 | $720 | $853 | $757 | $737 | $745 |
| | | Associate | 197 | $360 | $435 | $531 | $463 | $463 | $480 |
| | Non-Litigation | Partner | 251 | $649 | $725 | $875 | $768 | $769 | $734 |
| | | Associate | 240 | $354 | $400 | $526 | $459 | $460 | $444 |

Trend Analysis (Mean)

# Section III: Practice Area Analysis

## Environmental
By City

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|---------------|--------|---------------|------|------|------|
| Boston MA | Partner | 11 | $385 | $590 | $708 | $598 | $438 | $528 |
| New York NY | Partner | 24 | $390 | $515 | $605 | $514 | $718 | $570 |
| | Associate | 16 | $268 | $343 | $400 | $341 | $517 | $298 |
| Philadelphia PA | Partner | 16 | $480 | $550 | $628 | $568 | $494 | $498 |
| Portland OR | Partner | 12 | $374 | $458 | $509 | $448 | $377 | $398 |
| Washington DC | Partner | 24 | $612 | $788 | $893 | $762 | $797 | $728 |
| | Associate | 15 | $365 | $425 | $650 | $498 | $503 | $493 |

# Section III: Practice Area Analysis

## Environmental
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 16 | $348 | $390 | $569 | $448 | $332 | $369 |
| | Non-Litigation | 14 | $350 | $407 | $443 | $411 | $592 | $526 |
| 21 or More Years | Litigation | 66 | $434 | $542 | $628 | $550 | $455 | $459 |
| | Non-Litigation | 87 | $428 | $550 | $720 | $583 | $667 | $598 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| 3 to Fewer Than 7 Years | Non-Litigation | 12 | $250 | $341 | $423 | $346 | $391 | $348 |
| 7 or More Years | Litigation | 20 | $325 | $360 | $408 | $363 | $246 | $271 |
| | Non-Litigation | 15 | $288 | $364 | $465 | $400 | $462 | $430 |

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

| | | 2019 -- Real Rates for Partners and Associates | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Non-Litigation | Partner | 17 | $310 | $375 | $486 | $410 | $439 | $411 |
| 51-200 Lawyers | Litigation | Partner | 34 | $369 | $473 | $560 | $462 | $442 | $446 |
| | Non-Litigation | Partner | 38 | $385 | $410 | $543 | $489 | $470 | $456 |
| | | Associate | 16 | $240 | $260 | $278 | $286 | $296 | $291 |
| 201-500 Lawyers | Litigation | Partner | 19 | $457 | $560 | $625 | $542 | $497 | $478 |
| | | Associate | 12 | $323 | $348 | $400 | $359 | $301 | $296 |
| | Non-Litigation | Partner | 30 | $471 | $550 | $611 | $558 | $536 | $535 |
| | | Associate | 13 | $273 | $325 | $407 | $330 | $298 | $325 |
| 501-1,000 Lawyers | Litigation | Partner | 25 | $527 | $621 | $774 | $646 | $587 | $542 |
| | | Associate | 20 | $349 | $425 | $454 | $413 | $393 | $450 |
| | Non-Litigation | Partner | 24 | $585 | $650 | $859 | $699 | $657 | $605 |
| | | Associate | 18 | $364 | $423 | $450 | $419 | $448 | $401 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Finance and Securities
By City

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 53 | $669 | $820 | $949 | $816 | $767 | $695 |
| | Associate | 73 | $425 | $503 | $630 | $519 | $473 | $454 |
| Baltimore MD | Partner | 53 | $460 | $537 | $765 | $623 | $609 | $586 |
| | Associate | 28 | $290 | $344 | $470 | $422 | $403 | $379 |
| Birmingham AL | Partner | 12 | $325 | $325 | $470 | $382 | $398 | $423 |
| | Associate | 15 | $275 | $290 | $310 | $300 | $308 | $360 |
| Boston MA | Partner | 79 | $725 | $891 | $1,068 | $919 | $937 | $965 |
| | Associate | 114 | $475 | $603 | $750 | $617 | $592 | $628 |
| Charlotte NC | Partner | 48 | $529 | $635 | $835 | $701 | $736 | $691 |
| | Associate | 52 | $315 | $410 | $568 | $448 | $473 | $461 |
| Chicago IL | Partner | 243 | $740 | $917 | $1,175 | $969 | $950 | $914 |
| | Associate | 244 | $438 | $550 | $697 | $582 | $579 | $557 |
| Cleveland OH | Partner | 74 | $430 | $455 | $575 | $525 | $553 | $506 |
| | Associate | 47 | $227 | $258 | $292 | $273 | $328 | $321 |
| Dallas TX | Partner | 67 | $525 | $740 | $1,035 | $797 | $794 | $844 |
| | Associate | 102 | $330 | $525 | $730 | $552 | $563 | $548 |
| Denver CO | Partner | 21 | $376 | $445 | $633 | $546 | $533 | $572 |
| Detroit MI | Partner | 29 | $373 | $413 | $460 | $426 | $404 | $404 |
| | Associate | 11 | $215 | $225 | $250 | $251 | $223 | $223 |
| Houston TX | Partner | 38 | $768 | $924 | $1,190 | $954 | $970 | $967 |
| | Associate | 32 | $350 | $375 | $495 | $449 | $500 | $520 |
| Kansas City MO | Partner | 20 | $399 | $450 | $491 | $459 | $450 | $529 |
| | Associate | 16 | $279 | $299 | $324 | $306 | $294 | $295 |
| Los Angeles CA | Partner | 206 | $818 | $1,029 | $1,265 | $1,030 | $958 | $966 |
| | Associate | 376 | $565 | $700 | $880 | $736 | $718 | $707 |
| Miami FL | Partner | 37 | $550 | $625 | $785 | $664 | $649 | $646 |
| | Associate | 19 | $338 | $372 | $494 | $442 | $389 | $395 |
| Minneapolis MN | Partner | 23 | $489 | $598 | $783 | $626 | $581 | $534 |
| | Associate | 30 | $450 | $510 | $572 | $515 | $454 | $363 |
| New York NY | Partner | 892 | $880 | $1,134 | $1,390 | $1,126 | $1,077 | $1,061 |
| | Associate | 1277 | $520 | $681 | $875 | $701 | $678 | $663 |
| Orlando FL | Partner | 15 | $580 | $600 | $725 | $633 | $665 | $664 |
| Philadelphia PA | Partner | 126 | $633 | $795 | $975 | $814 | $776 | $775 |
| | Associate | 95 | $334 | $438 | $561 | $487 | $471 | $461 |
| Phoenix AZ | Partner | 14 | $370 | $445 | $587 | $488 | $401 | $385 |

**2019 -- Real Rates for Partners and Associates** — **Trend Analysis (Mean)**

# Section III: Practice Area Analysis

## Finance and Securities

By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Pittsburgh PA | Partner | 50 | $449 | $593 | $780 | $616 | $568 | $562 |
| | Associate | 57 | $278 | $395 | $445 | $374 | $390 | $376 |
| Portland OR | Partner | 16 | $400 | $440 | $530 | $477 | $386 | $390 |
| Richmond VA | Partner | 33 | $695 | $760 | $830 | $755 | $738 | $729 |
| | Associate | 31 | $410 | $457 | $480 | $444 | $406 | $400 |
| Salt Lake City UT | Partner | 11 | $300 | $400 | $419 | $386 | $448 | $372 |
| San Diego CA | Partner | 11 | $553 | $1,045 | $1,110 | $864 | $881 | $848 |
| San Francisco CA | Partner | 70 | $721 | $961 | $1,150 | $940 | $910 | $872 |
| | Associate | 44 | $565 | $709 | $820 | $676 | $586 | $603 |
| San Jose CA | Partner | 19 | $914 | $1,113 | $1,338 | $1,087 | $963 | $1,052 |
| Seattle WA | Partner | 22 | $431 | $495 | $671 | $577 | $529 | $531 |
| | Associate | 21 | $302 | $405 | $470 | $415 | $411 | $369 |
| Tampa FL | Partner | 11 | $453 | $605 | $718 | $565 | $476 | $568 |
| Washington DC | Partner | 266 | $750 | $900 | $1,100 | $943 | $941 | $903 |
| | Associate | 149 | $460 | $528 | $700 | $591 | $615 | $623 |

# Section III: Practice Area Analysis

## Finance and Securities
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 72 | $398 | $553 | $751 | $614 | $690 | $714 |
| | Non-Litigation | 676 | $545 | $825 | $1,125 | $847 | $810 | $795 |
| 21 or More Years | Litigation | 168 | $520 | $804 | $1,033 | $795 | $803 | $840 |
| | Non-Litigation | 1279 | $620 | $910 | $1,249 | $940 | $932 | $915 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 3 Years | Litigation | 11 | $237 | $285 | $389 | $302 | $393 | |
| | Non-Litigation | 108 | $295 | $425 | $511 | $418 | $438 | $419 |
| 3 to Fewer Than 7 Years | Litigation | 39 | $290 | $321 | $422 | $378 | $461 | $406 |
| | Non-Litigation | 286 | $327 | $445 | $635 | $500 | $489 | $469 |
| 7 or More Years | Litigation | 76 | $310 | $470 | $650 | $495 | $525 | $516 |
| | Non-Litigation | 469 | $480 | $685 | $950 | $706 | $693 | $684 |

# Section III: Practice Area Analysis

## Finance and Securities
By Firm Size and Matter Type

**2019 -- Real Rates for Partners and Associates**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| 50 Lawyers or Fewer | Litigation | Partner | 30 | $312 | $333 | $408 | $403 | $419 | $546 |
| | | Associate | 36 | $265 | $300 | $310 | $283 | $303 | $389 |
| | Non-Litigation | Partner | 176 | $330 | $451 | $585 | $488 | $464 | $444 |
| | | Associate | 77 | $250 | $310 | $375 | $320 | $304 | $298 |
| 51-200 Lawyers | Litigation | Partner | 49 | $340 | $449 | $747 | $541 | $604 | $594 |
| | | Associate | 42 | $260 | $395 | $484 | $382 | $431 | $378 |
| | Non-Litigation | Partner | 335 | $400 | $478 | $719 | $555 | $538 | $522 |
| | | Associate | 208 | $245 | $295 | $455 | $350 | $362 | $334 |
| 201-500 Lawyers | Litigation | Partner | 72 | $429 | $536 | $758 | $612 | $672 | $732 |
| | | Associate | 88 | $280 | $315 | $412 | $375 | $408 | $417 |
| | Non-Litigation | Partner | 372 | $490 | $680 | $1,110 | $790 | $791 | $783 |
| | | Associate | 368 | $335 | $512 | $721 | $544 | $504 | $500 |
| 501-1,000 Lawyers | Litigation | Partner | 84 | $673 | $915 | $1,100 | $906 | $918 | $975 |
| | | Associate | 122 | $379 | $475 | $601 | $507 | $526 | $578 |
| | Non-Litigation | Partner | 873 | $790 | $1,010 | $1,275 | $1,038 | $1,011 | $992 |
| | | Associate | 1118 | $501 | $651 | $835 | $669 | $654 | $633 |
| More Than 1,000 Lawyers | Litigation | Partner | 73 | $690 | $960 | $1,117 | $929 | $909 | $926 |
| | | Associate | 82 | $380 | $460 | $656 | $535 | $563 | $530 |
| | Non-Litigation | Partner | 767 | $869 | $1,075 | $1,301 | $1,089 | $1,039 | $1,008 |
| | | Associate | 904 | $522 | $700 | $905 | $719 | $683 | $670 |

The **Trend Analysis (Mean)** columns are 2019, 2018, and 2017.

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Atlanta GA | Partner | 33 | $210 | $285 | $559 | $401 | $394 | $359 |
|  | Associate | 31 | $165 | $185 | $330 | $264 | $307 | $248 |
| Baltimore MD | Partner | 22 | $506 | $613 | $666 | $586 | $489 | $473 |
|  | Associate | 46 | $350 | $390 | $510 | $427 | $400 | $380 |
| Birmingham AL | Partner | 23 | $220 | $315 | $433 | $329 | $315 | $299 |
|  | Associate | 12 | $220 | $245 | $271 | $243 | $214 | $194 |
| Boston MA | Partner | 25 | $185 | $223 | $413 | $363 | $417 | $333 |
|  | Associate | 26 | $165 | $180 | $210 | $270 | $259 | $228 |
| Buffalo NY | Partner | 12 | $340 | $340 | $380 | $343 | $319 | $300 |
|  | Associate | 13 | $245 | $255 | $255 | $248 | $248 | $224 |
| Charleston WV | Partner | 14 | $201 | $283 | $310 | $268 | $252 | $238 |
| Chicago IL | Partner | 48 | $215 | $350 | $785 | $531 | $481 | $445 |
|  | Associate | 71 | $169 | $220 | $250 | $303 | $307 | $260 |
| Cleveland OH | Partner | 12 | $505 | $560 | $678 | $552 | $464 | $375 |
| Dallas TX | Partner | 19 | $185 | $210 | $362 | $298 | $309 | $275 |
|  | Associate | 11 | $160 | $160 | $165 | $228 | $236 | $246 |
| Denver CO | Partner | 15 | $335 | $375 | $423 | $372 | $352 | $340 |
| Detroit MI | Partner | 17 | $210 | $300 | $319 | $296 | $267 | $307 |
|  | Associate | 14 | $175 | $215 | $301 | $225 | $211 | $224 |
| Houston TX | Partner | 14 | $266 | $320 | $575 | $407 | $410 | $369 |
|  | Associate | 20 | $283 | $350 | $381 | $333 | $367 | $324 |
| Indianapolis IN | Associate | 11 | $150 | $178 | $204 | $193 | $171 | $170 |
| Jackson MS | Partner | 41 | $319 | $350 | $370 | $344 | $329 | $317 |
|  | Associate | 33 | $225 | $240 | $251 | $231 | $232 | $199 |
| Kansas City MO | Partner | 35 | $425 | $486 | $575 | $488 | $454 | $380 |
|  | Associate | 43 | $280 | $315 | $351 | $313 | $293 | $259 |
| Los Angeles CA | Partner | 58 | $190 | $431 | $873 | $526 | $555 | $451 |
|  | Associate | 57 | $179 | $274 | $500 | $375 | $344 | $313 |
| Louisville KY | Associate | 13 | $175 | $175 | $220 | $194 | $207 | $191 |
| Miami FL | Partner | 24 | $157 | $200 | $333 | $316 | $356 | $238 |
| Milwaukee WI | Partner | 12 | $240 | $290 | $383 | $312 | $311 | $293 |
| Minneapolis MN | Partner | 17 | $304 | $320 | $385 | $374 | $274 | $259 |
|  | Associate | 11 | $215 | $295 | $320 | $279 | $233 | $212 |
| Nashville TN | Partner | 12 | $269 | $275 | $329 | $316 | $320 | $333 |

Trend Analysis (Mean)

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By City

**2019 -- Real Rates for Partners and Associates**

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|---------------|--------|----------------|------|------|------|
| New Orleans LA | Partner | 32 | $275 | $305 | $325 | $300 | $283 | $261 |
| | Associate | 35 | $209 | $238 | $238 | $223 | $225 | $207 |
| New York NY | Partner | 101 | $225 | $467 | $635 | $484 | $470 | $409 |
| | Associate | 97 | $165 | $285 | $418 | $361 | $342 | $272 |
| Orlando FL | Associate | 13 | $215 | $220 | $300 | $236 | $185 | $179 |
| Philadelphia PA | Partner | 54 | $384 | $479 | $625 | $502 | $445 | $431 |
| | Associate | 85 | $307 | $350 | $425 | $365 | $294 | $299 |
| Phoenix AZ | Partner | 14 | $150 | $200 | $248 | $247 | $244 | $276 |
| | Associate | 11 | $158 | $175 | $230 | $196 | $173 | $235 |
| Portland OR | Associate | 11 | $245 | $300 | $352 | $297 | $299 | $257 |
| Richmond VA | Partner | 19 | $357 | $532 | $624 | $480 | $323 | $300 |
| | Associate | 20 | $200 | $246 | $288 | $258 | $225 | $218 |
| San Diego CA | Partner | 13 | $175 | $193 | $256 | $296 | $208 | $203 |
| | Associate | 24 | $150 | $169 | $180 | $171 | $164 | $169 |
| San Francisco CA | Partner | 16 | $250 | $560 | $600 | $528 | $484 | $413 |
| | Associate | 19 | $210 | $245 | $325 | $327 | $255 | $271 |
| Seattle WA | Partner | 15 | $281 | $400 | $420 | $369 | $365 | $333 |
| | Associate | 12 | $225 | $293 | $366 | $322 | $325 | $246 |
| St. Louis MO | Partner | 40 | $250 | $321 | $448 | $357 | $355 | $306 |
| | Associate | 26 | $190 | $225 | $250 | $218 | $215 | $199 |
| Washington DC | Partner | 71 | $736 | $805 | $935 | $842 | $809 | $768 |
| | Associate | 78 | $407 | $490 | $645 | $526 | $527 | $504 |

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 284 | $248 | $350 | $538 | $421 | $395 | $346 |
| 21 or More Years | Litigation | 544 | $250 | $380 | $600 | $454 | $432 | $389 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 3 Years | Litigation | 25 | $238 | $325 | $345 | $302 | $317 | $295 |
| 3 to Fewer Than 7 Years | Litigation | 130 | $200 | $300 | $402 | $321 | $315 | $269 |
| 7 or More Years | Litigation | 231 | $205 | $275 | $440 | $338 | $308 | $281 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## General Liability - Litigation Only
By Firm Size and Matter Type

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 287 | $185 | $240 | $305 | $259 | $250 | $247 |
| | | Associate | 232 | $165 | $185 | $238 | $202 | $196 | $191 |
| 51-200 Lawyers | Litigation | Partner | 277 | $220 | $300 | $370 | $312 | $308 | $298 |
| | | Associate | 258 | $175 | $225 | $250 | $221 | $220 | $220 |
| 201-500 Lawyers | Litigation | Partner | 142 | $300 | $425 | $595 | $461 | $460 | $418 |
| | | Associate | 132 | $245 | $300 | $329 | $296 | $282 | $268 |
| 501-1,000 Lawyers | Litigation | Partner | 195 | $490 | $585 | $725 | $630 | $607 | $557 |
| | | Associate | 195 | $335 | $375 | $490 | $406 | $409 | $375 |
| More Than 1,000 Lawyers | Litigation | Partner | 107 | $625 | $803 | $1,015 | $826 | $793 | $736 |
| | | Associate | 147 | $383 | $500 | $714 | $554 | $464 | $446 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany NY | Partner | 13 | $147 | $150 | $195 | $173 | $182 | $183 |
| Atlanta GA | Partner | 35 | $170 | $174 | $230 | $213 | $230 | $235 |
| | Associate | 74 | $150 | $155 | $210 | $197 | $201 | $205 |
| Baltimore MD | Partner | 39 | $175 | $178 | $195 | $254 | $218 | $201 |
| | Associate | 38 | $150 | $155 | $170 | $183 | $192 | $201 |
| Birmingham AL | Partner | 44 | $180 | $180 | $323 | $244 | $267 | $266 |
| | Associate | 27 | $155 | $175 | $225 | $190 | $200 | $196 |
| Boston MA | Partner | 51 | $165 | $184 | $225 | $241 | $252 | $231 |
| | Associate | 44 | $155 | $157 | $175 | $211 | $194 | $178 |
| Buffalo NY | Partner | 60 | $150 | $155 | $190 | $170 | $167 | $165 |
| | Associate | 56 | $133 | $145 | $165 | $147 | $145 | $141 |
| Charleston SC | Partner | 21 | $174 | $185 | $215 | $201 | $200 | $201 |
| | Associate | 22 | $144 | $145 | $150 | $149 | $152 | $152 |
| Charleston WV | Partner | 52 | $160 | $160 | $190 | $185 | $183 | $185 |
| Charlotte NC | Partner | 23 | $165 | $175 | $195 | $210 | $229 | $215 |
| | Associate | 18 | $146 | $150 | $171 | $171 | $212 | $212 |
| Chicago IL | Partner | 204 | $175 | $205 | $275 | $261 | $296 | $284 |
| | Associate | 199 | $157 | $175 | $250 | $249 | $247 | $236 |
| Cincinnati OH | Partner | 20 | $151 | $160 | $180 | $197 | $193 | $184 |
| | Associate | 17 | $134 | $150 | $160 | $158 | $164 | $154 |
| Cleveland OH | Partner | 44 | $170 | $180 | $180 | $181 | $174 | $178 |
| | Associate | 29 | $155 | $160 | $160 | $157 | $153 | $153 |
| Columbia SC | Partner | 36 | $165 | $168 | $175 | $173 | $170 | $164 |
| | Associate | 28 | $150 | $150 | $150 | $151 | $150 | $146 |
| Columbus OH | Partner | 26 | $170 | $170 | $170 | $179 | $177 | $170 |
| Dallas TX | Partner | 35 | $198 | $205 | $265 | $249 | $261 | $271 |
| | Associate | 37 | $155 | $165 | $225 | $203 | $196 | $207 |
| Denver CO | Partner | 24 | $160 | $160 | $190 | $188 | $193 | $203 |
| | Associate | 19 | $140 | $150 | $150 | $168 | $169 | $161 |
| Detroit MI | Partner | 80 | $144 | $165 | $180 | $178 | $173 | $174 |
| | Associate | 66 | $129 | $144 | $150 | $147 | $148 | $149 |
| Harrisburg PA | Partner | 24 | $145 | $165 | $176 | $168 | $161 | $155 |
| Hartford CT | Partner | 16 | $210 | $273 | $463 | $328 | $319 | $285 |
| | Associate | 18 | $178 | $190 | $283 | $231 | $243 | $208 |
| Houston TX | Partner | 28 | $175 | $195 | $325 | $288 | $305 | $273 |
| | Associate | 22 | $154 | $260 | $355 | $265 | $217 | $207 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Indianapolis IN | Partner | 21 | $145 | $169 | $181 | $186 | $186 | $194 |
| | Associate | 16 | $135 | $150 | $179 | $157 | $154 | $160 |
| Jackson MS | Partner | 14 | $183 | $205 | $283 | $234 | $234 | $229 |
| Jacksonville FL | Partner | 19 | $170 | $170 | $190 | $185 | $185 | $187 |
| Kansas City MO | Partner | 12 | $168 | $198 | $205 | $201 | $220 | $239 |
| Lafayette LA | Partner | 20 | $185 | $200 | $200 | $192 | $199 | $185 |
| Lexington KY | Partner | 20 | $154 | $160 | $160 | $161 | $150 | $160 |
| | Associate | 27 | $139 | $140 | $140 | $139 | $126 | $128 |
| Los Angeles CA | Partner | 134 | $195 | $228 | $275 | $263 | $278 | $254 |
| | Associate | 147 | $175 | $185 | $215 | $216 | $220 | $200 |
| Miami FL | Partner | 88 | $170 | $190 | $225 | $227 | $219 | $218 |
| | Associate | 67 | $160 | $160 | $175 | $170 | $173 | $176 |
| Milwaukee WI | Partner | 26 | $167 | $170 | $171 | $178 | $182 | $192 |
| Minneapolis MN | Partner | 53 | $160 | $175 | $185 | $199 | $207 | $206 |
| | Associate | 54 | $145 | $160 | $190 | $182 | $179 | $178 |
| Nashville TN | Partner | 15 | $159 | $165 | $170 | $167 | $160 | $177 |
| | Associate | 12 | $150 | $150 | $150 | $148 | $147 | $138 |
| New Orleans LA | Partner | 49 | $174 | $175 | $190 | $202 | $206 | $200 |
| | Associate | 32 | $150 | $150 | $159 | $157 | $165 | $176 |
| New York NY | Partner | 342 | $166 | $185 | $223 | $245 | $269 | $254 |
| | Associate | 366 | $145 | $160 | $185 | $190 | $208 | $197 |
| Orlando FL | Partner | 27 | $146 | $160 | $170 | $162 | $171 | $175 |
| | Associate | 17 | $130 | $150 | $160 | $145 | $154 | $159 |
| Philadelphia PA | Partner | 180 | $170 | $180 | $241 | $247 | $267 | $245 |
| | Associate | 213 | $150 | $160 | $185 | $200 | $225 | $212 |
| Phoenix AZ | Partner | 48 | $170 | $175 | $175 | $186 | $201 | $208 |
| | Associate | 38 | $150 | $160 | $173 | $169 | $168 | $172 |
| Pittsburgh PA | Partner | 83 | $160 | $165 | $170 | $171 | $176 | $172 |
| | Associate | 77 | $145 | $150 | $165 | $156 | $166 | $160 |
| Raleigh NC | Partner | 13 | $170 | $185 | $190 | $211 | $212 | $224 |
| | Associate | 23 | $150 | $150 | $165 | $171 | $181 | $165 |
| Richmond VA | Partner | 21 | $181 | $185 | $185 | $194 | $175 | $199 |
| | Associate | 29 | $160 | $165 | $165 | $180 | $159 | $174 |
| San Diego CA | Partner | 21 | $190 | $220 | $235 | $242 | $221 | $215 |
| San Francisco CA | Partner | 60 | $185 | $260 | $295 | $296 | $300 | $282 |
| | Associate | 47 | $175 | $175 | $189 | $194 | $223 | $209 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only

By City

| 2019 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Seattle WA | Partner | 16 | $210 | $250 | $350 | $278 | $310 | $294 |
| | Associate | 13 | $180 | $225 | $225 | $236 | $256 | $226 |
| St. Louis MO | Partner | 29 | $166 | $170 | $200 | $198 | $203 | $209 |
| | Associate | 12 | $148 | $163 | $185 | $175 | $196 | $216 |
| Tampa FL | Partner | 28 | $169 | $170 | $190 | $191 | $188 | $191 |
| | Associate | 20 | $154 | $160 | $160 | $161 | $156 | $156 |
| Washington DC | Partner | 73 | $355 | $450 | $826 | $573 | $548 | $533 |
| | Associate | 54 | $306 | $400 | $636 | $466 | $375 | $356 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation Only
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 664 | $165 | $180 | $210 | $224 | $231 | $226 |
| 21 or More Years | Litigation | 1409 | $165 | $178 | $220 | $222 | $236 | $229 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 3 Years | Litigation | 53 | $160 | $180 | $305 | $253 | $226 | |
| 3 to Fewer Than 7 Years | Litigation | 254 | $150 | $165 | $215 | $225 | $215 | $189 |
| 7 or More Years | Litigation | 517 | $150 | $165 | $195 | $204 | $208 | $200 |

# Section III: Practice Area Analysis

## Insurance Defense - Litigation Only
By Firm Size and Matter Type

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 287 | $185 | $240 | $305 | $259 | $250 | $247 |
| | | Associate | 232 | $165 | $185 | $238 | $202 | $196 | $191 |
| 51-200 Lawyers | Litigation | Partner | 277 | $220 | $300 | $370 | $312 | $308 | $298 |
| | | Associate | 258 | $175 | $225 | $250 | $221 | $220 | $220 |
| 201-500 Lawyers | Litigation | Partner | 142 | $300 | $425 | $595 | $461 | $460 | $418 |
| | | Associate | 132 | $245 | $300 | $329 | $296 | $282 | $268 |
| 501-1,000 Lawyers | Litigation | Partner | 195 | $490 | $585 | $725 | $630 | $607 | $557 |
| | | Associate | 195 | $335 | $375 | $490 | $406 | $409 | $375 |
| More Than 1,000 Lawyers | Litigation | Partner | 107 | $625 | $803 | $1,015 | $826 | $793 | $736 |
| | | Associate | 147 | $383 | $500 | $714 | $554 | $464 | $446 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By City

| | | | 2019 -- Real Rates for Partners and Associates | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 26 | $487 | $560 | $656 | $563 | $579 | $586 |
| | Associate | 24 | $331 | $452 | $536 | $443 | $420 | $404 |
| Austin TX | Partner | 26 | $421 | $652 | $769 | $591 | $499 | $485 |
| | Associate | 28 | $250 | $432 | $584 | $427 | $302 | $305 |
| Boston MA | Partner | 61 | $536 | $658 | $815 | $673 | $663 | $650 |
| | Associate | 62 | $382 | $450 | $582 | $481 | $459 | $464 |
| Chicago IL | Partner | 67 | $408 | $549 | $788 | $634 | $590 | $585 |
| | Associate | 45 | $260 | $348 | $595 | $439 | $376 | $374 |
| Cleveland OH | Partner | 17 | $278 | $293 | $925 | $513 | $513 | $495 |
| | Associate | 23 | $177 | $228 | $388 | $304 | $326 | $310 |
| Dallas TX | Partner | 28 | $475 | $754 | $870 | $679 | $720 | $676 |
| | Associate | 30 | $425 | $493 | $631 | $526 | $523 | $464 |
| Denver CO | Partner | 13 | $386 | $470 | $510 | $460 | $548 | $509 |
| | Associate | 17 | $300 | $300 | $365 | $345 | $404 | $361 |
| Detroit MI | Partner | 19 | $310 | $400 | $475 | $408 | $384 | $445 |
| Houston TX | Partner | 30 | $313 | $450 | $751 | $543 | $482 | $479 |
| | Associate | 58 | $159 | $225 | $281 | $234 | $234 | $243 |
| Kansas City MO | Partner | 11 | $289 | $373 | $431 | $372 | $390 | $389 |
| | Associate | 22 | $215 | $272 | $358 | $281 | $276 | $261 |
| Los Angeles CA | Partner | 39 | $643 | $868 | $1,035 | $850 | $832 | $762 |
| | Associate | 91 | $498 | $675 | $753 | $648 | $608 | $540 |
| Minneapolis MN | Partner | 25 | $314 | $353 | $421 | $388 | $441 | $483 |
| | Associate | 28 | $251 | $300 | $370 | $314 | $432 | $423 |
| New York NY | Partner | 93 | $550 | $800 | $979 | $785 | $812 | $717 |
| | Associate | 104 | $396 | $493 | $688 | $545 | $544 | $515 |
| Philadelphia PA | Partner | 46 | $608 | $690 | $772 | $688 | $670 | $623 |
| | Associate | 45 | $300 | $385 | $465 | $402 | $400 | $362 |
| San Diego CA | Partner | 11 | $844 | $972 | $986 | $960 | $866 | $713 |
| San Francisco CA | Partner | 44 | $725 | $950 | $1,110 | $913 | $904 | $789 |
| | Associate | 41 | $450 | $543 | $703 | $574 | $534 | $485 |
| San Jose CA | Partner | 20 | $500 | $742 | $988 | $733 | $776 | $615 |
| | Associate | 16 | $250 | $300 | $436 | $493 | $453 | $425 |
| Seattle WA | Partner | 14 | $442 | $500 | $648 | $550 | $610 | $549 |
| | Associate | 15 | $295 | $352 | $395 | $364 | $373 | $390 |
| Washington DC | Partner | 194 | $527 | $718 | $930 | $726 | $753 | $729 |
| | Associate | 203 | $350 | $471 | $621 | $504 | $484 | $467 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 179 | $509 | $719 | $935 | $719 | $697 | $642 |
| | Non-Litigation | 189 | $369 | $466 | $678 | $537 | $525 | $473 |
| 21 or More Years | Litigation | 191 | $600 | $811 | $977 | $808 | $808 | $763 |
| | Non-Litigation | 209 | $400 | $560 | $750 | $599 | $586 | $566 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 3 Years | Litigation | 23 | $383 | $460 | $565 | $471 | $447 | |
| | Non-Litigation | 12 | $288 | $320 | $479 | $385 | $322 | |
| 3 to Fewer Than 7 Years | Litigation | 91 | $327 | $465 | $582 | $477 | $458 | $430 |
| | Non-Litigation | 56 | $288 | $325 | $450 | $386 | $384 | $337 |
| 7 or More Years | Litigation | 94 | $437 | $595 | $745 | $596 | $568 | $538 |
| | Non-Litigation | 147 | $300 | $387 | $496 | $445 | $397 | $370 |

# Section III: Practice Area Analysis

## Intellectual Property - Patents
By Firm Size and Matter Type

| | | | | 2019 -- Real Rates for Partners and Associates | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Litigation | Partner | 47 | $396 | $531 | $623 | $554 | $517 | $501 |
| | | Associate | 33 | $301 | $348 | $465 | $366 | $365 | $348 |
| | Non-Litigation | Partner | 118 | $300 | $365 | $428 | $394 | $398 | $374 |
| | | Associate | 140 | $238 | $300 | $325 | $305 | $327 | $322 |
| 51-200 Lawyers | Litigation | Partner | 93 | $438 | $550 | $743 | $598 | $608 | $651 |
| | | Associate | 60 | $300 | $363 | $515 | $397 | $383 | $386 |
| | Non-Litigation | Partner | 117 | $390 | $464 | $618 | $518 | $493 | $496 |
| | | Associate | 79 | $275 | $317 | $366 | $335 | $319 | $319 |
| 201-500 Lawyers | Litigation | Partner | 61 | $543 | $674 | $774 | $683 | $664 | $661 |
| | | Associate | 60 | $337 | $402 | $530 | $430 | $409 | $433 |
| | Non-Litigation | Partner | 104 | $452 | $600 | $714 | $589 | $578 | $558 |
| | | Associate | 85 | $300 | $375 | $445 | $388 | $378 | $355 |
| 501-1,000 Lawyers | Litigation | Partner | 127 | $700 | $895 | $1,044 | $888 | $897 | $827 |
| | | Associate | 170 | $490 | $610 | $740 | $624 | $615 | $561 |
| | Non-Litigation | Partner | 118 | $582 | $750 | $1,010 | $790 | $772 | $708 |
| | | Associate | 150 | $375 | $503 | $646 | $523 | $459 | $450 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By City

| 2019 -- Real Rates for Partners and Associates | | | | | | Trend Analysis (Mean) | | |
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Chicago IL | Partner | 23 | $436 | $665 | $777 | $610 | $506 | $583 |
| | Associate | 22 | $350 | $385 | $580 | $450 | $442 | $425 |
| New York NY | Partner | 31 | $504 | $575 | $695 | $621 | $598 | $633 |
| | Associate | 27 | $290 | $350 | $435 | $359 | $342 | $377 |
| Washington DC | Partner | 30 | $548 | $695 | $853 | $703 | $653 | $656 |
| | Associate | 23 | $385 | $490 | $598 | $496 | $459 | $439 |

wkelmsolutions.com

# Section III: Practice Area Analysis

## Intellectual Property - Trademarks
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Non-Litigation | 37 | $379 | $560 | $803 | $587 | $570 | $609 |
| 21 or More Years | Litigation | 15 | $512 | $620 | $697 | $624 | $632 | $650 |
| | Non-Litigation | 80 | $500 | $598 | $723 | $628 | $594 | $600 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| 3 to Fewer Than 7 Years | Non-Litigation | 16 | $343 | $365 | $474 | $391 | $340 | $370 |
| 7 or More Years | Non-Litigation | 32 | $339 | $391 | $500 | $440 | $400 | $410 |

# Section III: Practice Area Analysis

## Intellectual Property – Trademarks
By Firm Size and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 36 | $420 | $475 | $570 | $496 | $495 | $491 |
| | | Associate | 36 | $240 | $303 | $347 | $306 | $305 | $304 |
| 51-200 Lawyers | Non-Litigation | Partner | 19 | $340 | $408 | $500 | $411 | $401 | $473 |
| 201-500 Lawyers | Non-Litigation | Partner | 27 | $471 | $565 | $697 | $583 | $584 | $558 |
| | | Associate | 25 | $322 | $366 | $388 | $359 | $385 | $370 |
| 501-1,000 Lawyers | Non-Litigation | Partner | 30 | $535 | $665 | $768 | $661 | $669 | $664 |
| | | Associate | 29 | $367 | $490 | $555 | $465 | $445 | $424 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 36 | $680 | $807 | $935 | $812 | $731 | $754 |
| | | Associate | 28 | $363 | $520 | $600 | $495 | $512 | $486 |

Trend Analysis (Mean)

# Section III: Practice Area Analysis

## Intellectual Property – Other
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Chicago IL | Partner | 44 | $575 | $780 | $991 | $789 | $653 | $588 |
| | Associate | 34 | $356 | $427 | $576 | $471 | $435 | $390 |
| Los Angeles CA | Partner | 15 | $556 | $644 | $832 | $700 | $679 | $806 |
| | Associate | 18 | $510 | $568 | $768 | $612 | $603 | $523 |
| Minneapolis MN | Partner | 13 | $380 | $550 | $595 | $510 | $490 | $670 |
| New York NY | Partner | 18 | $643 | $788 | $993 | $841 | $806 | $747 |
| | Associate | 49 | $467 | $556 | $720 | $590 | $541 | $556 |
| Philadelphia PA | Associate | 19 | $291 | $302 | $367 | $331 | $357 | $359 |
| San Francisco CA | Partner | 13 | $720 | $849 | $1,080 | $862 | $896 | $881 |
| Washington DC | Partner | 30 | $635 | $780 | $953 | $826 | $730 | $691 |
| | Associate | 13 | $495 | $518 | $638 | $545 | $529 | $485 |

The "Trend Analysis (Mean)" spans the 2019, 2018, 2017 columns.

# Section III: Practice Area Analysis

## Intellectual Property – Other
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 16 | $534 | $659 | $835 | $705 | $593 | $470 |
| | Non-Litigation | 46 | $426 | $510 | $780 | $619 | $534 | $521 |
| 21 or More Years | Litigation | 36 | $620 | $758 | $990 | $800 | $681 | $587 |
| | Non-Litigation | 89 | $500 | $628 | $803 | $677 | $595 | $628 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| 3 to Fewer Than 7 Years | Non-Litigation | 16 | $282 | $358 | $437 | $403 | $362 | $369 |
| 7 or More Years | Litigation | 13 | $550 | $684 | $730 | $652 | $592 | $454 |
| | Non-Litigation | 35 | $305 | $425 | $529 | $425 | $407 | $370 |

# Section III: Practice Area Analysis

## Intellectual Property - Other
By Firm Size and Matter Type

| | | | | **2019 -- Real Rates for Partners and Associates** | | | | **Trend Analysis (Mean)** | | |
| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 38 | $379 | $475 | $543 | $492 | $423 | $425 |
| | | Associate | 46 | $236 | $303 | $382 | $329 | $268 | $263 |
| 51-200 Lawyers | Non-Litigation | Partner | 35 | $419 | $484 | $546 | $506 | $432 | $453 |
| | | Associate | 23 | $258 | $300 | $360 | $308 | $295 | $277 |
| | Litigation | Associate | 16 | $300 | $344 | $406 | $376 | $298 | $341 |
| 201-500 Lawyers | Non-Litigation | Partner | 29 | $400 | $464 | $570 | $506 | $526 | $554 |
| | | Associate | 21 | $276 | $335 | $386 | $318 | $323 | $323 |
| 501-1,000 Lawyers | Litigation | Partner | 30 | $621 | $769 | $986 | $809 | $759 | $648 |
| | | Associate | 38 | $459 | $561 | $697 | $579 | $584 | $517 |
| | Non-Litigation | Partner | 31 | $615 | $689 | $778 | $727 | $678 | $714 |
| | | Associate | 37 | $363 | $495 | $556 | $502 | $488 | $465 |
| More Than 1,000 Lawyers | Non-Litigation | Partner | 38 | $792 | $878 | $1,029 | $922 | $832 | $841 |
| | | Associate | 37 | $424 | $540 | $649 | $529 | $543 | $555 |

# Section III: Practice Area Analysis

## Real Estate
By City

### 2019 -- Real Rates for Partners and Associates

| City | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|------|---|------|------|------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| Atlanta GA | Partner | 51 | $250 | $305 | $450 | $384 | $355 | $372 |
| | Associate | 40 | $200 | $239 | $285 | $286 | $245 | $237 |
| Baltimore MD | Partner | 26 | $275 | $323 | $395 | $384 | $417 | $387 |
| | Associate | 37 | $225 | $266 | $288 | $323 | $257 | $330 |
| Birmingham AL | Partner | 33 | $290 | $300 | $370 | $332 | $315 | $280 |
| | Associate | 37 | $225 | $250 | $275 | $268 | $245 | $217 |
| Boston MA | Partner | 40 | $215 | $350 | $440 | $382 | $375 | $405 |
| | Associate | 32 | $175 | $225 | $315 | $272 | $330 | $271 |
| Bridgeport CT | Partner | 11 | $265 | $350 | $456 | $371 | $347 | $302 |
| Chicago IL | Partner | 79 | $251 | $325 | $455 | $441 | $456 | $468 |
| | Associate | 65 | $210 | $250 | $300 | $290 | $291 | $304 |
| Cincinnati OH | Partner | 17 | $365 | $410 | $435 | $410 | $429 | $463 |
| | Associate | 13 | $246 | $253 | $274 | $264 | $254 | $247 |
| Cleveland OH | Partner | 40 | $250 | $375 | $475 | $369 | $385 | $381 |
| | Associate | 35 | $189 | $233 | $250 | $242 | $247 | $254 |
| Dallas TX | Partner | 36 | $295 | $324 | $425 | $377 | $365 | $371 |
| | Associate | 26 | $244 | $295 | $420 | $330 | $302 | $272 |
| Denver CO | Partner | 46 | $275 | $395 | $503 | $436 | $380 | $377 |
| | Associate | 37 | $250 | $275 | $310 | $281 | $259 | $265 |
| Detroit MI | Partner | 28 | $200 | $225 | $300 | $265 | $257 | $249 |
| Honolulu HI | Partner | 17 | $250 | $275 | $300 | $275 | $289 | $268 |
| Houston TX | Partner | 24 | $300 | $425 | $550 | $435 | $402 | $314 |
| | Associate | 36 | $295 | $350 | $350 | $328 | $310 | $255 |
| Indianapolis IN | Partner | 12 | $235 | $287 | $388 | $299 | $319 | $332 |
| | Associate | 21 | $165 | $232 | $260 | $232 | $229 | $217 |
| Jackson MS | Partner | 13 | $295 | $300 | $356 | $318 | $309 | $277 |
| Kansas City MO | Partner | 22 | $225 | $308 | $343 | $311 | $298 | $299 |
| Las Vegas NV | Partner | 13 | $250 | $275 | $360 | $312 | $316 | $332 |
| Little Rock AR | Partner | 13 | $215 | $215 | $236 | $226 | $228 | $222 |
| Los Angeles CA | Partner | 119 | $310 | $400 | $539 | $459 | $441 | $432 |
| | Associate | 116 | $250 | $275 | $370 | $333 | $308 | $336 |
| Memphis TN | Partner | 13 | $260 | $285 | $320 | $284 | $263 | $265 |
| Miami FL | Partner | 68 | $275 | $375 | $636 | $450 | $403 | $392 |
| | Associate | 52 | $210 | $275 | $435 | $316 | $247 | $242 |
| Milwaukee WI | Partner | 13 | $283 | $308 | $379 | $350 | $326 | $282 |

# Section III: Practice Area Analysis

## Real Estate
By City

| **2019 -- Real Rates for Partners and Associates** | | | | | | **Trend Analysis (Mean)** | | |
| City | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Minneapolis MN | Partner | 20 | $235 | $250 | $257 | $279 | $273 | $302 |
| New Orleans LA | Partner | 12 | $219 | $275 | $286 | $268 | $281 | $264 |
| | Associate | 16 | $199 | $220 | $229 | $218 | $203 | $196 |
| New York NY | Partner | 155 | $325 | $424 | $595 | $515 | $494 | $459 |
| | Associate | 148 | $250 | $300 | $385 | $348 | $345 | $310 |
| Orlando FL | Partner | 22 | $290 | $370 | $430 | $393 | $379 | $364 |
| | Associate | 15 | $230 | $230 | $279 | $263 | $251 | $254 |
| Philadelphia PA | Partner | 82 | $325 | $400 | $535 | $458 | $458 | $448 |
| | Associate | 62 | $275 | $308 | $325 | $320 | $286 | $290 |
| Pittsburgh PA | Partner | 15 | $220 | $230 | $288 | $274 | $272 | $270 |
| | Associate | 14 | $170 | $175 | $287 | $233 | $221 | $204 |
| Portland OR | Partner | 14 | $240 | $295 | $395 | $328 | $287 | $256 |
| San Diego CA | Partner | 31 | $213 | $272 | $350 | $371 | $273 | $278 |
| | Associate | 28 | $218 | $225 | $250 | $255 | $235 | $262 |
| San Francisco CA | Partner | 66 | $325 | $431 | $625 | $491 | $467 | $433 |
| | Associate | 39 | $265 | $320 | $525 | $414 | $412 | $361 |
| Seattle WA | Partner | 39 | $353 | $450 | $545 | $479 | $507 | $421 |
| | Associate | 22 | $250 | $370 | $470 | $367 | $403 | $276 |
| St. Louis MO | Partner | 30 | $325 | $340 | $425 | $357 | $329 | $320 |
| Tampa FL | Partner | 27 | $288 | $310 | $405 | $355 | $371 | $391 |
| Washington DC | Partner | 52 | $325 | $400 | $549 | $492 | $492 | $474 |
| | Associate | 32 | $240 | $275 | $360 | $377 | $347 | $310 |

# Section III: Practice Area Analysis

## Real Estate
By Years of Experience and Matter Type

### 2019 -- Real Rates for Partners

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 21 Years | Litigation | 161 | $236 | $310 | $400 | $350 | $325 | $297 |
| | Non-Litigation | 330 | $257 | $319 | $443 | $386 | $354 | $340 |
| 21 or More Years | Litigation | 339 | $250 | $310 | $403 | $355 | $356 | $352 |
| | Non-Litigation | 733 | $285 | $365 | $528 | $432 | $416 | $416 |

### 2019 -- Real Rates for Associates

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2019 | 2018 | 2017 |
| Fewer Than 3 Years | Litigation | 13 | $175 | $210 | $230 | $218 | $205 | |
| | Non-Litigation | 25 | $193 | $240 | $300 | $272 | $227 | |
| 3 to Fewer Than 7 Years | Litigation | 43 | $195 | $230 | $250 | $232 | $239 | $225 |
| | Non-Litigation | 111 | $215 | $250 | $300 | $276 | $264 | $264 |
| 7 or More Years | Litigation | 122 | $195 | $243 | $300 | $276 | $257 | $240 |
| | Non-Litigation | 253 | $218 | $265 | $347 | $311 | $299 | $286 |

# Section III: Practice Area Analysis

## Real Estate
By Firm Size and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Litigation | Partner | 279 | $225 | $275 | $340 | $296 | $296 | $279 |
| | | Associate | 217 | $185 | $225 | $250 | $223 | $221 | $211 |
| | Non-Litigation | Partner | 513 | $230 | $286 | $360 | $313 | $309 | $297 |
| | | Associate | 354 | $185 | $225 | $250 | $230 | $228 | $224 |
| 51-200 Lawyers | Litigation | Partner | 147 | $220 | $302 | $385 | $341 | $324 | $306 |
| | | Associate | 94 | $186 | $225 | $271 | $252 | $225 | $219 |
| | Non-Litigation | Partner | 271 | $295 | $340 | $445 | $371 | $379 | $373 |
| | | Associate | 186 | $221 | $250 | $297 | $260 | $260 | $257 |
| 201-500 Lawyers | Litigation | Partner | 117 | $310 | $400 | $495 | $424 | $412 | $394 |
| | | Associate | 106 | $245 | $285 | $325 | $294 | $271 | $274 |
| | Non-Litigation | Partner | 248 | $306 | $400 | $521 | $436 | $460 | $442 |
| | | Associate | 193 | $250 | $280 | $325 | $308 | $305 | $296 |
| 501-1,000 Lawyers | Litigation | Partner | 48 | $393 | $525 | $678 | $539 | $517 | $543 |
| | | Associate | 48 | $325 | $417 | $500 | $422 | $376 | $322 |
| | Non-Litigation | Partner | 148 | $468 | $541 | $746 | $620 | $552 | $552 |
| | | Associate | 144 | $273 | $350 | $491 | $405 | $373 | $358 |
| More Than 1,000 Lawyers | Litigation | Partner | 12 | $555 | $861 | $930 | $780 | $798 | $858 |
| | Non-Litigation | Partner | 53 | $677 | $815 | $1,001 | $896 | $785 | $707 |
| | | Associate | 52 | $398 | $493 | $559 | $519 | $519 | $436 |

# Section IV:
# In-Depth Analysis for Select US Cities



**2020 Real Rate Report**

# Section IV: In-Depth Analysis for Select US Cities

## Boston MA
By Practice Area and Firm Size

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Associate | 13 | $380 | $425 | $510 | $439 | $355 | $406 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 12 | $384 | $387 | $451 | $421 | $390 | $389 |
| | | Associate | 12 | $305 | $353 | $382 | $343 | $340 | $310 |
| | 51-200 Lawyers | Partner | 24 | $585 | $688 | $900 | $750 | $694 | $702 |
| | | Associate | 28 | $340 | $415 | $510 | $424 | $379 | $362 |
| | 201-500 Lawyers | Partner | 13 | $553 | $670 | $784 | $661 | $591 | $599 |
| | | Associate | 15 | $407 | $511 | $602 | $498 | $455 | $431 |
| | More Than 1,000 Lawyers | Partner | 23 | $701 | $823 | $943 | $840 | $881 | $891 |
| | | Associate | 22 | $376 | $411 | $499 | $440 | $523 | $477 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 12 | $465 | $528 | $586 | $534 | $480 | $568 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 16 | $768 | $879 | $1,055 | $923 | $848 | $934 |
| | | Associate | 13 | $480 | $663 | $760 | $634 | $645 | $601 |
| | More Than 1,000 Lawyers | Partner | 33 | $891 | $990 | $1,134 | $1,026 | $1,049 | $1,108 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 21 | $669 | $815 | $856 | $792 | $738 | $746 |
| | | Associate | 14 | $370 | $465 | $560 | $463 | $427 | $472 |
| | 201-500 Lawyers | Partner | 23 | $608 | $658 | $714 | $662 | $682 | $650 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 20 | $273 | $398 | $538 | $406 | $426 | $447 |
| | 51-200 Lawyers | Associate | 11 | $247 | $266 | $266 | $275 | $264 | $278 |
| | 201-500 Lawyers | Partner | 30 | $540 | $654 | $919 | $708 | $677 | $641 |
| | | Associate | 24 | $432 | $455 | $568 | $507 | $455 | $427 |
| | 501-1,000 Lawyers | Partner | 22 | $601 | $694 | $843 | $755 | $707 | $692 |
| | | Associate | 39 | $415 | $450 | $550 | $475 | $465 | $443 |
| | More Than 1,000 Lawyers | Partner | 63 | $718 | $902 | $1,075 | $914 | $886 | $872 |
| | | Associate | 60 | $449 | $590 | $774 | $610 | $538 | $528 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 12 | $663 | $705 | $745 | $715 | $696 | $830 |
| | More Than 1,000 Lawyers | Partner | 46 | $895 | $978 | $1,146 | $1,031 | $899 | $864 |
| | | Associate | 51 | $496 | $659 | $853 | $672 | $528 | $538 |
| Corporate: Other | 51-200 Lawyers | Partner | 13 | $490 | $575 | $640 | $576 | $569 | $490 |
| | 201-500 Lawyers | Partner | 74 | $723 | $794 | $951 | $814 | $760 | $732 |
| | | Associate | 101 | $449 | $545 | $660 | $548 | $520 | $490 |
| | 501-1,000 Lawyers | Partner | 20 | $610 | $665 | $737 | $718 | $691 | $631 |
| | | Associate | 23 | $373 | $393 | $481 | $466 | $424 | $412 |
| | More Than 1,000 Lawyers | Partner | 136 | $710 | $920 | $1,050 | $912 | $869 | $803 |
| | | Associate | 139 | $475 | $555 | $705 | $591 | $530 | $490 |
| Corporate: Regulatory and Compliance | 201-500 Lawyers | Partner | 23 | $603 | $786 | $868 | $750 | $686 | $829 |
| | | Associate | 19 | $429 | $525 | $674 | $522 | $543 | $511 |
| | 501-1,000 Lawyers | Partner | 12 | $608 | $790 | $880 | $758 | $657 | $739 |
| | | Associate | 11 | $415 | $450 | $680 | $492 | $482 | $480 |
| | More Than 1,000 Lawyers | Partner | 58 | $734 | $866 | $985 | $882 | $883 | $850 |
| | | Associate | 58 | $495 | $620 | $765 | $647 | $582 | $513 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 49 | $800 | $935 | $1,050 | $947 | $836 | $850 |
| | | Associate | 59 | $535 | $635 | $730 | $613 | $516 | $532 |
| Employment and Labor: Compensation and Benefits | More Than 1,000 Lawyers | Partner | 11 | $731 | $918 | $985 | $850 | $868 | $780 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Associate | 14 | $313 | $350 | $395 | $358 | $357 | $349 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 26 | $540 | $554 | $665 | $578 | $568 | $582 |
| | | Associate | 38 | $349 | $395 | $450 | $403 | $373 | $384 |
| | More Than 1,000 Lawyers | Partner | 21 | $604 | $786 | $973 | $809 | $891 | $815 |
| | | Associate | 22 | $339 | $488 | $693 | $527 | $505 | $452 |
| Finance and Securities: Debt/Equity Offerings | More Than 1,000 Lawyers | Partner | 11 | $602 | $799 | $1,090 | $879 | $1,034 | $824 |
| | | Associate | 11 | $409 | $450 | $736 | $575 | $527 | $447 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 27 | $730 | $810 | $870 | $806 | $788 | $794 |
| | | Associate | 50 | $426 | $518 | $570 | $514 | $483 | $462 |
| | More Than 1,000 Lawyers | Partner | 80 | $816 | $990 | $1,203 | $1,041 | $1,025 | $1,039 |
| | | Associate | 71 | $520 | $625 | $805 | $662 | $647 | $649 |
| Finance and Securities: Loans and Financing | 501-1,000 Lawyers | Partner | 18 | $774 | $829 | $945 | $913 | $721 | $817 |
| | | Associate | 27 | $513 | $594 | $690 | $601 | $523 | $526 |
| | More Than 1,000 Lawyers | Partner | 72 | $1,087 | $1,175 | $1,357 | $1,171 | $1,098 | $1,052 |
| | | Associate | 47 | $500 | $635 | $792 | $633 | $665 | $658 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 37 | $220 | $315 | $315 | $275 | $274 | $270 |
| | 51-200 Lawyers | Partner | 12 | $205 | $240 | $245 | $230 | $236 | $216 |
| Insurance Defense: Personal Injury/Wrongful Death | 50 Lawyers or Fewer | Partner | 11 | $175 | $220 | $253 | $214 | $205 | $191 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 28 | $190 | $300 | $315 | $268 | $256 | $263 |
| | | Associate | 34 | $180 | $225 | $250 | $217 | $216 | $223 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

| 2019 -- Real Rates for Partners and Associates | | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| Intellectual Property: Other | 51-200 Lawyers | Partner | 13 | $395 | $500 | $620 | $539 | $440 | $449 |
| | More Than 1,000 Lawyers | Partner | 23 | $803 | $905 | $1,071 | $956 | $861 | $709 |
| | | Associate | 16 | $398 | $540 | $641 | $530 | $538 | $464 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 36 | $395 | $450 | $560 | $472 | $460 | $483 |
| | | Associate | 23 | $248 | $264 | $309 | $285 | $281 | $274 |
| | More Than 1,000 Lawyers | Partner | 19 | $958 | $1,033 | $1,096 | $1,010 | $877 | $791 |
| | | Associate | 20 | $487 | $621 | $743 | $642 | $561 | $475 |
| Intellectual Property: Trademarks | More Than 1,000 Lawyers | Associate | 11 | $355 | $540 | $580 | $491 | $491 | $485 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Associate | 14 | $235 | $266 | $280 | $261 | $252 | $249 |
| Commercial | 50 Lawyers or Fewer | Partner | 21 | $312 | $398 | $494 | $420 | $442 | $464 |
| | | Associate | 14 | $276 | $295 | $410 | $343 | $328 | $305 |
| | 51-200 Lawyers | Partner | 17 | $525 | $680 | $757 | $616 | $648 | $654 |
| | 201-500 Lawyers | Partner | 16 | $567 | $671 | $740 | $642 | $544 | $552 |
| | 501-1,000 Lawyers | Partner | 19 | $640 | $695 | $878 | $779 | $723 | $747 |
| | | Associate | 37 | $416 | $482 | $598 | $521 | $527 | $507 |
| | More Than 1,000 Lawyers | Partner | 34 | $935 | $1,045 | $1,219 | $1,108 | $966 | $1,007 |
| | | Associate | 76 | $565 | $688 | $865 | $739 | $700 | $614 |
| Corporate: Governance | More Than 1,000 Lawyers | Partner | 12 | $875 | $922 | $1,024 | $950 | $994 | $972 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Associate | 16 | $461 | $606 | $700 | $593 | $590 | $506 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 23 | $383 | $419 | $475 | $443 | $407 | $422 |
| | | Associate | 23 | $260 | $300 | $340 | $317 | $322 | $285 |
| | 51-200 Lawyers | Partner | 20 | $575 | $743 | $875 | $758 | $828 | $824 |
| | | Associate | 16 | $408 | $450 | $585 | $487 | $480 | $541 |
| | 201-500 Lawyers | Partner | 31 | $485 | $601 | $795 | $629 | $601 | $536 |
| | | Associate | 17 | $408 | $428 | $502 | $476 | $408 | $406 |
| | 501-1,000 Lawyers | Partner | 38 | $609 | $755 | $941 | $803 | $743 | $710 |
| | | Associate | 41 | $405 | $486 | $674 | $534 | $514 | $512 |
| | More Than 1,000 Lawyers | Partner | 90 | $895 | $1,012 | $1,148 | $1,024 | $983 | $945 |
| | | Associate | 83 | $534 | $650 | $765 | $646 | $630 | $609 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Partner | 18 | $690 | $763 | $874 | $793 | $959 | $846 |
| | | Associate | 28 | $474 | $580 | $690 | $583 | $607 | $541 |
| | More Than 1,000 Lawyers | Partner | 39 | $875 | $1,000 | $1,103 | $999 | $970 | $952 |
| | | Associate | 72 | $575 | $668 | $805 | $694 | $608 | $579 |

# Section IV: In-Depth Analysis for Select US Cities

## Los Angeles CA
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 501-1,000 Lawyers | Partner | 13 | $400 | $450 | $495 | $483 | $533 | $472 |
| | | Associate | 22 | $285 | $300 | $339 | $324 | $372 | $363 |
| Employment and Labor: Other | 51-200 Lawyers | Associate | 11 | $375 | $460 | $488 | $477 | $415 | $419 |
| | 501-1,000 Lawyers | Partner | 36 | $484 | $600 | $693 | $630 | $608 | $637 |
| | | Associate | 32 | $335 | $405 | $466 | $433 | $486 | $469 |
| | More Than 1,000 Lawyers | Partner | 24 | $702 | $822 | $1,025 | $874 | $904 | $911 |
| | | Associate | 32 | $552 | $655 | $675 | $625 | $620 | $603 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 25 | $685 | $775 | $936 | $832 | $758 | $805 |
| | | Associate | 54 | $446 | $560 | $645 | $557 | $544 | $511 |
| | More Than 1,000 Lawyers | Partner | 54 | $1,095 | $1,250 | $1,463 | $1,256 | $1,141 | $1,110 |
| | | Associate | 171 | $700 | $860 | $1,050 | $884 | $818 | $787 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 12 | $300 | $437 | $585 | $459 | $386 | $391 |
| | 51-200 Lawyers | Partner | 23 | $710 | $795 | $888 | $806 | $795 | $796 |
| | | Associate | 17 | $435 | $545 | $617 | $537 | $537 | $600 |
| | 501-1,000 Lawyers | Associate | 16 | $489 | $565 | $626 | $577 | $605 | $661 |
| | More Than 1,000 Lawyers | Associate | 87 | $560 | $700 | $826 | $691 | $716 | $656 |
| General Liability: Product and Product Liability | 501-1,000 Lawyers | Associate | 12 | $150 | $350 | $350 | $273 | $386 | $404 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 11 | $720 | $950 | $1,015 | $929 | $969 | $780 |
| | | Associate | 45 | $675 | $730 | $830 | $735 | $677 | $538 |
| | More Than 1,000 Lawyers | Partner | 12 | $948 | $1,095 | $1,136 | $1,046 | $1,027 | $958 |
| | | Associate | 32 | $446 | $600 | $695 | $608 | $643 | $634 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 50 Lawyers or Fewer | Associate | 17 | $244 | $305 | $310 | $312 | $312 | $257 |
| | 201-500 Lawyers | Partner | 23 | $400 | $436 | $564 | $485 | $531 | $512 |
| | | Associate | 24 | $296 | $310 | $380 | $329 | $377 | $376 |
| | 501-1,000 Lawyers | Partner | 11 | $604 | $772 | $1,220 | $974 | $640 | $742 |
| | | Associate | 15 | $640 | $866 | $1,205 | $869 | $403 | $458 |
| | More Than 1,000 Lawyers | Partner | 11 | $566 | $890 | $1,085 | $830 | $812 | $706 |
| | | Associate | 11 | $347 | $410 | $603 | $499 | $464 | $377 |
| Commercial | 50 Lawyers or Fewer | Partner | 28 | $364 | $490 | $594 | $502 | $431 | $427 |
| | | Associate | 17 | $316 | $360 | $460 | $394 | $392 | $359 |
| | 51-200 Lawyers | Partner | 17 | $461 | $560 | $644 | $559 | $587 | $574 |
| | 201-500 Lawyers | Partner | 35 | $576 | $611 | $778 | $739 | $800 | $748 |
| | | Associate | 24 | $398 | $460 | $576 | $518 | $551 | $582 |
| | 501-1,000 Lawyers | Partner | 97 | $935 | $1,249 | $1,425 | $1,244 | $1,142 | $1,272 |
| | | Associate | 114 | $453 | $690 | $867 | $713 | $729 | $671 |
| | More Than 1,000 Lawyers | Partner | 59 | $968 | $1,143 | $1,459 | $1,183 | $1,067 | $1,018 |
| | | Associate | 65 | $568 | $727 | $1,013 | $804 | $680 | $693 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 30 | $1,249 | $1,493 | $1,500 | $1,388 | $1,280 | $1,170 |
| | | Associate | 93 | $595 | $750 | $847 | $730 | $651 | $614 |
| Corporate: Corporate Development | 501-1,000 Lawyers | Associate | 25 | $612 | $820 | $847 | $716 | $728 | $692 |
| Corporate: Governance | 501-1,000 Lawyers | Partner | 52 | $1,249 | $1,394 | $1,500 | $1,340 | $1,266 | $1,257 |
| | | Associate | 97 | $574 | $714 | $855 | $709 | $692 | $681 |
| | More Than 1,000 Lawyers | Associate | 14 | $550 | $650 | $727 | $657 | $734 | $703 |
| Corporate: Mergers, Acquisitions and Divestitures | 501-1,000 Lawyers | Partner | 133 | $1,161 | $1,261 | $1,500 | $1,281 | $1,191 | $1,100 |
| | | Associate | 264 | $564 | $750 | $865 | $728 | $670 | $614 |
| | More Than 1,000 Lawyers | Partner | 67 | $1,120 | $1,250 | $1,485 | $1,271 | $1,244 | $1,093 |
| | | Associate | 109 | $550 | $785 | $951 | $762 | $762 | $691 |

**Trend Analysis (Mean)**

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Other | 50 Lawyers or Fewer | Partner | 46 | $305 | $415 | $566 | $450 | $469 | $454 |
| | | Associate | 36 | $285 | $305 | $315 | $294 | $330 | $325 |
| | 51-200 Lawyers | Partner | 29 | $435 | $525 | $695 | $567 | $556 | $519 |
| | | Associate | 29 | $305 | $400 | $554 | $436 | $380 | $357 |
| | 201-500 Lawyers | Partner | 103 | $500 | $805 | $1,180 | $862 | $772 | $717 |
| | | Associate | 78 | $325 | $434 | $644 | $494 | $447 | $434 |
| | 501-1,000 Lawyers | Partner | 199 | $1,065 | $1,249 | $1,375 | $1,197 | $1,144 | $1,100 |
| | | Associate | 356 | $515 | $735 | $847 | $709 | $668 | $657 |
| | More Than 1,000 Lawyers | Partner | 143 | $996 | $1,250 | $1,462 | $1,217 | $1,079 | $981 |
| | | Associate | 217 | $540 | $765 | $920 | $748 | $686 | $642 |
| Corporate: Partnerships and Joint Ventures | 501-1,000 Lawyers | Partner | 45 | $1,249 | $1,249 | $1,249 | $1,263 | $1,223 | $1,175 |
| | | Associate | 62 | $612 | $847 | $847 | $779 | $728 | $651 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 16 | $541 | $661 | $805 | $656 | $640 | $611 |
| | | Associate | 16 | $401 | $515 | $592 | $509 | $502 | $376 |
| | 201-500 Lawyers | Partner | 30 | $641 | $723 | $963 | $836 | $881 | $826 |
| | | Associate | 30 | $356 | $400 | $446 | $430 | $556 | $537 |
| | 501-1,000 Lawyers | Partner | 79 | $983 | $1,249 | $1,406 | $1,178 | $1,130 | $1,083 |
| | | Associate | 110 | $532 | $728 | $878 | $734 | $622 | $618 |
| | More Than 1,000 Lawyers | Partner | 49 | $902 | $1,060 | $1,268 | $1,078 | $1,056 | $993 |
| | | Associate | 32 | $577 | $684 | $849 | $708 | $666 | $634 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 28 | $1,075 | $1,249 | $1,534 | $1,264 | $1,210 | $1,211 |
| | | Associate | 50 | $424 | $564 | $701 | $560 | $597 | $650 |
| | More Than 1,000 Lawyers | Partner | 46 | $844 | $1,093 | $1,346 | $1,136 | $1,038 | $1,076 |
| | | Associate | 53 | $465 | $666 | $893 | $734 | $742 | $698 |
| Corporate: Treasury | 501-1,000 Lawyers | Partner | 11 | $1,177 | $1,177 | $1,439 | $1,299 | $1,085 | $1,008 |
| | | Associate | 13 | $516 | $714 | $744 | $698 | $622 | $588 |
| Employment and Labor: Compensation and Benefits | 501-1,000 Lawyers | Partner | 24 | $620 | $1,060 | $1,284 | $968 | $871 | $978 |
| | | Associate | 11 | $288 | $325 | $475 | $410 | $505 | $610 |
| | More Than 1,000 Lawyers | Associate | 11 | $465 | $486 | $526 | $511 | $492 | $466 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | 201-500 Lawyers | Associate | 13 | $335 | $390 | $415 | $454 | $447 | $616 |
| | 501-1,000 Lawyers | Partner | 28 | $450 | $473 | $546 | $571 | $622 | $533 |
| | | Associate | 27 | $290 | $315 | $325 | $326 | $421 | $317 |
| | More Than 1,000 Lawyers | Partner | 11 | $640 | $758 | $829 | $753 | $735 | $746 |
| Employment and Labor: Other | 50 Lawyers or Fewer | Partner | 21 | $490 | $646 | $796 | $630 | $588 | $562 |
| | | Associate | 18 | $303 | $383 | $475 | $405 | $391 | $372 |
| | 51-200 Lawyers | Partner | 11 | $610 | $680 | $750 | $662 | $547 | $602 |
| | 201-500 Lawyers | Partner | 73 | $553 | $695 | $760 | $685 | $648 | $645 |
| | | Associate | 73 | $350 | $410 | $595 | $466 | $426 | $426 |
| | 501-1,000 Lawyers | Partner | 107 | $470 | $585 | $810 | $690 | $753 | $730 |
| | | Associate | 72 | $325 | $411 | $680 | $515 | $596 | $532 |
| | More Than 1,000 Lawyers | Partner | 35 | $715 | $815 | $1,193 | $911 | $969 | $856 |
| | | Associate | 39 | $419 | $621 | $863 | $641 | $614 | $557 |
| Employment and Labor: Union Relations and Negotiations / NLRB | 201-500 Lawyers | Partner | 12 | $450 | $450 | $461 | $438 | $428 | $434 |
| | | Associate | 13 | $264 | $320 | $360 | $310 | $265 | $285 |
| | 501-1,000 Lawyers | Partner | 13 | $470 | $505 | $541 | $590 | $692 | $809 |
| Environmental | 51-200 Lawyers | Partner | 12 | $350 | $390 | $515 | $426 | $405 | $393 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 40 | $944 | $1,055 | $1,330 | $1,099 | $1,119 | $1,086 |
| | | Associate | 64 | $505 | $680 | $847 | $692 | $683 | $669 |
| | More Than 1,000 Lawyers | Partner | 29 | $624 | $910 | $1,316 | $998 | $912 | $940 |
| | | Associate | 19 | $359 | $414 | $528 | $447 | $537 | $595 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 22 | $764 | $807 | $850 | $825 | $771 | $825 |
| | | Associate | 17 | $400 | $591 | $653 | $540 | $567 | $507 |
| | 201-500 Lawyers | Partner | 44 | $819 | $1,027 | $1,111 | $970 | $1,042 | $1,016 |
| | | Associate | 47 | $428 | $512 | $692 | $561 | $587 | $554 |
| | 501-1,000 Lawyers | Partner | 257 | $939 | $1,199 | $1,460 | $1,208 | $1,155 | $1,134 |
| | | Associate | 465 | $560 | $680 | $867 | $713 | $698 | $697 |
| | More Than 1,000 Lawyers | Partner | 134 | $871 | $1,075 | $1,276 | $1,104 | $1,057 | $1,085 |
| | | Associate | 106 | $466 | $615 | $743 | $608 | $662 | $695 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 33 | $333 | $565 | $678 | $563 | $554 | $629 |
| | | Associate | 23 | $310 | $310 | $330 | $344 | $350 | $403 |
| | 201-500 Lawyers | Partner | 97 | $1,105 | $1,275 | $1,415 | $1,207 | $1,091 | $1,055 |
| | | Associate | 151 | $575 | $745 | $885 | $709 | $656 | $657 |
| | 501-1,000 Lawyers | Partner | 95 | $1,049 | $1,255 | $1,505 | $1,251 | $1,179 | $1,155 |
| | | Associate | 136 | $603 | $778 | $920 | $766 | $773 | $676 |
| | More Than 1,000 Lawyers | Partner | 74 | $1,212 | $1,390 | $1,510 | $1,339 | $1,228 | $1,154 |
| | | Associate | 134 | $670 | $905 | $1,042 | $860 | $798 | $753 |
| Finance and Securities: Other | 501-1,000 Lawyers | Partner | 25 | $1,249 | $1,249 | $1,368 | $1,303 | $1,341 | $1,204 |
| | | Associate | 36 | $720 | $847 | $847 | $790 | $698 | $653 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 26 | $1,249 | $1,284 | $1,393 | $1,291 | $1,107 | $1,049 |
| | | Associate | 39 | $609 | $730 | $874 | $738 | $576 | $540 |
| | More Than 1,000 Lawyers | Partner | 11 | $1,173 | $1,510 | $1,549 | $1,383 | $1,085 | $1,154 |
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 29 | $915 | $1,204 | $1,330 | $1,138 | $1,130 | $1,153 |
| | | Associate | 28 | $554 | $639 | $705 | $629 | $624 | $651 |
| General Liability: Other | 50 Lawyers or Fewer | Partner | 12 | $176 | $195 | $235 | $206 | $245 | $204 |
| | More Than 1,000 Lawyers | Associate | 23 | $685 | $810 | $853 | $757 | $690 | $367 |
| General Liability: Product and Product Liability | 501-1,000 Lawyers | Partner | 11 | $625 | $680 | $920 | $799 | $688 | $706 |
| Insurance Defense: Auto and Transportation | 51-200 Lawyers | Partner | 29 | $155 | $175 | $190 | $177 | $177 | $185 |
| | | Associate | 22 | $135 | $149 | $173 | $154 | $163 | $166 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 19 | $175 | $185 | $258 | $216 | $230 | $202 |
| | | Associate | 21 | $159 | $185 | $195 | $182 | $190 | $175 |
| | 51-200 Lawyers | Partner | 37 | $169 | $200 | $244 | $231 | $220 | $229 |
| | | Associate | 28 | $150 | $175 | $175 | $179 | $178 | $171 |

# Section IV: In-Depth Analysis for Select US Cities

## New York NY
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Personal Injury/Wrongful Death | 50 Lawyers or Fewer | Partner | 50 | $163 | $174 | $189 | $176 | $179 | $176 |
| | | Associate | 75 | $140 | $150 | $160 | $149 | $155 | $152 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Associate | 45 | $134 | $146 | $153 | $145 | $153 | $149 |
| | 51-200 Lawyers | Partner | 27 | $174 | $190 | $205 | $220 | $247 | $230 |
| | | Associate | 25 | $150 | $150 | $155 | $158 | $169 | $172 |
| | 201-500 Lawyers | Partner | 12 | $199 | $225 | $378 | $280 | $237 | $248 |
| Intellectual Property: Other | 501-1,000 Lawyers | Associate | 33 | $556 | $620 | $812 | $663 | $644 | $680 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 15 | $330 | $395 | $595 | $474 | $510 | $413 |
| | | Associate | 18 | $378 | $465 | $500 | $459 | $466 | $370 |
| | 201-500 Lawyers | Partner | 15 | $510 | $565 | $729 | $622 | $652 | $627 |
| | | Associate | 16 | $325 | $375 | $375 | $366 | $369 | $385 |
| | 501-1,000 Lawyers | Partner | 25 | $800 | $1,038 | $1,124 | $970 | $1,015 | $950 |
| | | Associate | 34 | $473 | $595 | $817 | $612 | $681 | $623 |
| | More Than 1,000 Lawyers | Partner | 27 | $868 | $975 | $985 | $946 | $927 | $910 |
| | | Associate | 28 | $500 | $673 | $793 | $653 | $589 | $604 |
| Intellectual Property: Trademarks | 50 Lawyers or Fewer | Partner | 17 | $467 | $560 | $675 | $550 | $508 | $510 |
| | | Associate | 19 | $258 | $315 | $385 | $332 | $322 | $318 |
| Miscellaneous: General Advice & Counsel | More Than 1,000 Lawyers | Associate | 17 | $660 | $907 | $1,025 | $842 | $702 | $717 |
| Real Estate: Other | 50 Lawyers or Fewer | Partner | 11 | $375 | $475 | $550 | $464 | $425 | $405 |
| | | Associate | 12 | $325 | $325 | $406 | $352 | $310 | $318 |
| | 201-500 Lawyers | Partner | 11 | $524 | $555 | $580 | $609 | $694 | $622 |
| | | Associate | 11 | $315 | $335 | $388 | $359 | $359 | $439 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Associate | 12 | $515 | $650 | $883 | $666 | $488 | $433 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

|  |  |  |  |  |  |  | Trend Analysis (Mean) | | |
| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | 51-200 Lawyers | Partner | 12 | $318 | $418 | $463 | $387 | $269 | $401 |
|  | 201-500 Lawyers | Partner | 24 | $490 | $525 | $550 | $524 | $508 | $502 |
|  | More Than 1,000 Lawyers | Partner | 12 | $410 | $438 | $673 | $506 | $466 | $477 |
| Commercial | 50 Lawyers or Fewer | Partner | 12 | $325 | $381 | $540 | $458 | $552 | $523 |
|  |  | Associate | 14 | $213 | $272 | $312 | $302 | $294 | $302 |
|  | 51-200 Lawyers | Partner | 23 | $347 | $447 | $604 | $488 | $521 | $551 |
|  |  | Associate | 15 | $185 | $302 | $336 | $281 | $317 | $293 |
|  | 201-500 Lawyers | Partner | 54 | $486 | $565 | $699 | $594 | $563 | $579 |
|  |  | Associate | 49 | $288 | $305 | $351 | $333 | $314 | $337 |
|  | 501-1,000 Lawyers | Partner | 35 | $677 | $768 | $810 | $740 | $707 | $691 |
|  |  | Associate | 21 | $336 | $470 | $520 | $471 | $491 | $443 |
|  | More Than 1,000 Lawyers | Partner | 31 | $720 | $850 | $1,021 | $922 | $714 | $715 |
| Corporate: Antitrust and Competition | More Than 1,000 Lawyers | Partner | 15 | $831 | $865 | $1,035 | $899 | $873 | $886 |
| Corporate: Mergers, Acquisitions and Divestitures | 201-500 Lawyers | Partner | 33 | $495 | $525 | $525 | $512 | $536 | $528 |
|  | 501-1,000 Lawyers | Partner | 24 | $690 | $795 | $875 | $812 | $824 | $641 |
|  |  | Associate | 25 | $405 | $420 | $500 | $466 | $440 | $402 |
| Corporate: Other | 51-200 Lawyers | Partner | 36 | $551 | $740 | $800 | $699 | $634 | $579 |
|  |  | Associate | 37 | $350 | $405 | $464 | $409 | $350 | $331 |
|  | 201-500 Lawyers | Partner | 52 | $525 | $538 | $760 | $627 | $571 | $548 |
|  |  | Associate | 53 | $325 | $325 | $385 | $354 | $338 | $326 |
|  | 501-1,000 Lawyers | Partner | 32 | $596 | $765 | $890 | $770 | $731 | $763 |
|  |  | Associate | 31 | $420 | $475 | $568 | $515 | $509 | $472 |
|  | More Than 1,000 Lawyers | Partner | 64 | $625 | $803 | $875 | $803 | $802 | $772 |
|  |  | Associate | 74 | $380 | $402 | $499 | $464 | $463 | $431 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates | Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 11 | $434 | $520 | $620 | $530 | $568 | $520 |
| | 51-200 Lawyers | Partner | 17 | $570 | $850 | $950 | $786 | $725 | $755 |
| | | Associate | 15 | $350 | $420 | $500 | $435 | $381 | $360 |
| | 201-500 Lawyers | Partner | 18 | $500 | $626 | $682 | $604 | $563 | $485 |
| | | Associate | 17 | $252 | $292 | $368 | $316 | $308 | $281 |
| | More Than 1,000 Lawyers | Partner | 33 | $625 | $789 | $803 | $729 | $727 | $763 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 12 | $434 | $478 | $527 | $487 | $596 | $539 |
| | 501-1,000 Lawyers | Partner | 15 | $517 | $566 | $599 | $614 | $651 | $641 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 15 | $728 | $825 | $903 | $789 | $742 | $689 |
| Finance and Securities: Loans and Financing | 201-500 Lawyers | Partner | 16 | $497 | $610 | $714 | $611 | $710 | $719 |
| | 501-1,000 Lawyers | Partner | 13 | $786 | $915 | $1,160 | $966 | $726 | $724 |
| | More Than 1,000 Lawyers | Partner | 11 | $623 | $795 | $1,123 | $913 | $971 | $911 |
| General Liability: Product and Product Liability | More Than 1,000 Lawyers | Associate | 15 | $376 | $395 | $489 | $422 | $261 | $405 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 23 | $175 | $175 | $180 | $175 | $176 | $175 |
| | | Associate | 31 | $160 | $160 | $160 | $158 | $164 | $160 |
| Insurance Defense: Professional Liability | 50 Lawyers or Fewer | Partner | 20 | $400 | $400 | $400 | $366 | $228 | $212 |
| | | Associate | 31 | $330 | $330 | $330 | $306 | $179 | $170 |

# Section IV: In-Depth Analysis for Select US Cities

## Philadelphia PA
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 16 | $173 | $180 | $180 | $175 | $177 | $170 |
| | | Associate | 34 | $180 | $180 | $180 | $172 | $173 | $166 |
| Intellectual Property: Patents | 51-200 Lawyers | Partner | 11 | $670 | $713 | $775 | $704 | $699 | $653 |
| | 201-500 Lawyers | Associate | 15 | $288 | $288 | $333 | $311 | $339 | $302 |
| | 501-1,000 Lawyers | Partner | 13 | $610 | $690 | $771 | $720 | $731 | $636 |
| | | Associate | 13 | $414 | $452 | $482 | $484 | $424 | $362 |
| Real Estate: Other | 201-500 Lawyers | Partner | 11 | $500 | $530 | $668 | $607 | $625 | $587 |

(Trend Analysis (Mean) spans the 2019, 2018, 2017 columns.)

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

### Trend Analysis (Mean)

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Partner | 12 | $373 | $635 | $751 | $605 | $508 | $644 |
| | 501-1,000 Lawyers | Partner | 19 | $739 | $860 | $1,162 | $926 | $955 | $973 |
| | | Associate | 16 | $320 | $398 | $668 | $516 | $584 | $536 |
| Corporate: Other | 501-1,000 Lawyers | Partner | 34 | $680 | $931 | $1,199 | $916 | $872 | $773 |
| | | Associate | 30 | $438 | $508 | $670 | $564 | $571 | $549 |
| | More Than 1,000 Lawyers | Partner | 21 | $760 | $876 | $1,024 | $894 | $988 | $891 |
| | | Associate | 17 | $415 | $546 | $714 | $554 | $547 | $446 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Partner | 20 | $659 | $788 | $979 | $819 | $908 | $832 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 27 | $468 | $549 | $594 | $548 | $595 | $541 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 28 | $775 | $1,010 | $1,130 | $1,023 | $965 | $926 |
| | | Associate | 29 | $634 | $755 | $820 | $735 | $608 | $604 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 16 | $995 | $1,120 | $1,245 | $1,099 | $1,027 | $899 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2019 -- Real Rates for Partners and Associates**

**Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 50 Lawyers or Fewer | Partner | 15 | $411 | $518 | $590 | $512 | $619 | $556 |
| | 51-200 Lawyers | Partner | 13 | $610 | $680 | $700 | $676 | $632 | $590 |
| | 201-500 Lawyers | Partner | 45 | $596 | $664 | $752 | $691 | $675 | $694 |
| | | Associate | 48 | $350 | $438 | $508 | $445 | $408 | $439 |
| | 501-1,000 Lawyers | Partner | 93 | $680 | $846 | $992 | $869 | $883 | $842 |
| | | Associate | 50 | $464 | $530 | $601 | $544 | $549 | $528 |
| | More Than 1,000 Lawyers | Partner | 99 | $793 | $950 | $1,193 | $994 | $887 | $868 |
| | | Associate | 59 | $476 | $625 | $746 | $634 | $603 | $557 |
| Corporate: Antitrust and Competition | 501-1,000 Lawyers | Partner | 33 | $740 | $857 | $960 | $896 | $893 | $890 |
| | | Associate | 24 | $445 | $519 | $752 | $603 | $569 | $557 |
| | More Than 1,000 Lawyers | Partner | 29 | $745 | $796 | $905 | $842 | $848 | $864 |
| | | Associate | 25 | $407 | $494 | $560 | $495 | $511 | $573 |
| Corporate: Mergers, Acquisitions and Divestitures | 201-500 Lawyers | Partner | 14 | $653 | $784 | $805 | $740 | $786 | $712 |
| | | Associate | 15 | $385 | $405 | $505 | $439 | $451 | $461 |
| | 501-1,000 Lawyers | Partner | 18 | $702 | $938 | $1,080 | $931 | $978 | $991 |
| | More Than 1,000 Lawyers | Partner | 54 | $904 | $985 | $1,194 | $1,028 | $1,046 | $855 |
| | | Associate | 36 | $533 | $673 | $806 | $671 | $605 | $511 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 30 | $474 | $580 | $657 | $573 | $571 | $540 |
| | | Associate | 28 | $345 | $590 | $590 | $474 | $415 | $387 |
| | 51-200 Lawyers | Partner | 40 | $680 | $781 | $988 | $807 | $760 | $743 |
| | | Associate | 18 | $415 | $593 | $650 | $559 | $560 | $501 |
| | 201-500 Lawyers | Partner | 83 | $590 | $712 | $814 | $721 | $735 | $720 |
| | | Associate | 48 | $382 | $508 | $623 | $515 | $462 | $435 |
| | 501-1,000 Lawyers | Partner | 187 | $761 | $880 | $935 | $885 | $853 | $806 |
| | | Associate | 200 | $490 | $525 | $593 | $545 | $524 | $485 |
| | More Than 1,000 Lawyers | Partner | 203 | $795 | $910 | $1,044 | $939 | $875 | $845 |
| | | Associate | 174 | $455 | $554 | $720 | $591 | $592 | $545 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2019 -- Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 50 Lawyers or Fewer | Partner | 61 | $523 | $575 | $630 | $582 | $561 | $547 |
| | | Associate | 33 | $293 | $329 | $369 | $362 | $299 | $318 |
| | 51-200 Lawyers | Partner | 40 | $602 | $788 | $968 | $787 | $747 | $681 |
| | | Associate | 28 | $335 | $375 | $569 | $453 | $416 | $425 |
| | 201-500 Lawyers | Partner | 54 | $640 | $705 | $870 | $730 | $710 | $710 |
| | | Associate | 40 | $355 | $460 | $516 | $469 | $433 | $446 |
| | 501-1,000 Lawyers | Partner | 151 | $740 | $871 | $1,000 | $890 | $893 | $863 |
| | | Associate | 143 | $458 | $530 | $632 | $566 | $580 | $540 |
| | More Than 1,000 Lawyers | Partner | 143 | $819 | $925 | $1,058 | $969 | $915 | $871 |
| | | Associate | 117 | $460 | $593 | $720 | $593 | $579 | $562 |
| Corporate: Tax | 201-500 Lawyers | Partner | 24 | $590 | $590 | $677 | $629 | $664 | $654 |
| | More Than 1,000 Lawyers | Partner | 48 | $840 | $944 | $1,175 | $1,028 | $953 | $945 |
| | | Associate | 50 | $469 | $618 | $792 | $677 | $603 | $590 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 19 | $550 | $701 | $735 | $697 | $619 | $644 |
| | | Associate | 17 | $513 | $625 | $625 | $559 | $576 | $562 |
| | 501-1,000 Lawyers | Partner | 48 | $607 | $694 | $921 | $764 | $784 | $798 |
| | | Associate | 41 | $365 | $445 | $595 | $484 | $555 | $527 |
| | More Than 1,000 Lawyers | Partner | 22 | $596 | $719 | $836 | $768 | $789 | $788 |
| | | Associate | 18 | $375 | $436 | $621 | $479 | $447 | $483 |
| Environmental | 501-1,000 Lawyers | Partner | 11 | $774 | $853 | $893 | $786 | $801 | $717 |
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 11 | $749 | $750 | $858 | $784 | $749 | $745 |
| | 501-1,000 Lawyers | Partner | 46 | $833 | $961 | $1,116 | $989 | $1,040 | $1,032 |
| | | Associate | 22 | $501 | $625 | $761 | $636 | $714 | $684 |
| | More Than 1,000 Lawyers | Partner | 56 | $844 | $952 | $1,093 | $982 | $1,013 | $987 |
| | | Associate | 21 | $480 | $630 | $829 | $654 | $631 | $717 |
| Finance and Securities: Loans and Financing | 51-200 Lawyers | Partner | 12 | $769 | $820 | $880 | $789 | $852 | $563 |
| | 201-500 Lawyers | Partner | 18 | $650 | $835 | $953 | $843 | $747 | $731 |
| | | Associate | 18 | $436 | $483 | $520 | $504 | $446 | $561 |
| | 501-1,000 Lawyers | Partner | 28 | $823 | $923 | $1,143 | $1,025 | $980 | $922 |
| | More Than 1,000 Lawyers | Partner | 21 | $905 | $1,229 | $1,510 | $1,177 | $1,147 | $991 |
| | | Associate | 18 | $561 | $688 | $1,050 | $784 | $689 | $747 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

### 2019 -- Real Rates for Partners and Associates

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| General Liability: Product and Product Liability | 501-1,000 Lawyers | Partner | 14 | $554 | $740 | $856 | $717 | $672 | $720 |
| | | Associate | 11 | $490 | $520 | $612 | $546 | $505 | $517 |
| | More Than 1,000 Lawyers | Partner | 11 | $935 | $966 | $1,013 | $965 | $995 | $951 |
| | | Associate | 19 | $401 | $560 | $681 | $552 | $587 | $511 |
| Government Relations | 501-1,000 Lawyers | Partner | 20 | $744 | $784 | $893 | $854 | $827 | $776 |
| Intellectual Property: Other | 501-1,000 Lawyers | Partner | 12 | $698 | $779 | $828 | $818 | $754 | $725 |
| Intellectual Property: Patents | 50 Lawyers or Fewer | Partner | 16 | $388 | $450 | $720 | $564 | $540 | $474 |
| | | Associate | 17 | $302 | $325 | $346 | $332 | $314 | $308 |
| | 51-200 Lawyers | Partner | 36 | $385 | $435 | $540 | $464 | $480 | $519 |
| | | Associate | 30 | $300 | $330 | $365 | $337 | $310 | $325 |
| | 201-500 Lawyers | Partner | 34 | $600 | $680 | $768 | $704 | $686 | $688 |
| | | Associate | 35 | $377 | $444 | $533 | $455 | $406 | $422 |
| | 501-1,000 Lawyers | Partner | 70 | $775 | $900 | $1,060 | $923 | $908 | $876 |
| | | Associate | 74 | $490 | $609 | $695 | $620 | $582 | $596 |
| | More Than 1,000 Lawyers | Partner | 30 | $761 | $893 | $939 | $858 | $910 | $901 |
| | | Associate | 38 | $496 | $525 | $692 | $586 | $634 | $525 |
| Miscellaneous: General Advice & Counsel | More Than 1,000 Lawyers | Partner | 11 | $888 | $1,200 | $1,200 | $1,078 | $735 | $896 |
| Requests for Information: Subpoena | 501-1,000 Lawyers | Partner | 14 | $900 | $915 | $1,046 | $974 | $920 | $818 |

**Trend Analysis (Mean)**

# Section V: International Analysis



**2020 Real Rate Report**

# Section V: International Analysis

## Countries

**2019 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Argentina | Partner | 31 | $52 | $56 | $287 | $168 | $169 | $206 |
| | Associate | 47 | $47 | $136 | $238 | $148 | $163 | $208 |
| Australia | Partner | 154 | $375 | $484 | $588 | $498 | $516 | $536 |
| | Associate | 221 | $234 | $302 | $409 | $325 | $342 | $339 |
| | Paralegal | 38 | $134 | $156 | $210 | $205 | $184 | $198 |
| Austria | Partner | 19 | $388 | $420 | $681 | $544 | $588 | $593 |
| | Associate | 28 | $365 | $639 | $718 | $553 | $475 | $482 |
| Belgium | Partner | 57 | $368 | $529 | $752 | $571 | $628 | $597 |
| | Associate | 136 | $245 | $339 | $474 | $385 | $382 | $405 |
| | Paralegal | 27 | $155 | $249 | $280 | $243 | $240 | $248 |
| Brazil | Partner | 96 | $287 | $401 | $500 | $414 | $383 | $386 |
| | Associate | 185 | $165 | $234 | $300 | $239 | $228 | $231 |
| | Paralegal | 112 | $75 | $75 | $106 | $97 | $111 | $120 |
| Bulgaria | Associate | 11 | $143 | $170 | $193 | $171 | $159 | $146 |
| Canada | Partner | 759 | $418 | $557 | $735 | $584 | $570 | $552 |
| | Associate | 461 | $285 | $385 | $492 | $409 | $387 | $356 |
| | Paralegal | 414 | $138 | $207 | $281 | $212 | $201 | $189 |
| Cayman Islands | Partner | 33 | $920 | $950 | $1,076 | $973 | $947 | $964 |
| Chile | Partner | 11 | $320 | $325 | $350 | $403 | $335 | $293 |
| | Associate | 18 | $202 | $255 | $308 | $263 | $204 | $207 |
| China | Partner | 132 | $498 | $624 | $841 | $663 | $674 | $672 |
| | Associate | 265 | $230 | $341 | $474 | $370 | $385 | $357 |
| | Paralegal | 99 | $175 | $243 | $318 | $252 | $232 | $214 |
| Colombia | Partner | 13 | $349 | $419 | $570 | $442 | $342 | $251 |
| | Associate | 42 | $190 | $222 | $329 | $256 | $252 | $224 |
| Czech Republic | Partner | 15 | $170 | $312 | $434 | $354 | $344 | $381 |
| | Associate | 31 | $227 | $289 | $331 | $271 | $233 | $276 |
| | Paralegal | 11 | $94 | $100 | $128 | $106 | $117 | $114 |
| Denmark | Partner | 15 | $425 | $509 | $548 | $487 | $480 | $467 |
| | Associate | 25 | $187 | $244 | $358 | $273 | $311 | $306 |
| Finland | Partner | 15 | $307 | $574 | $599 | $474 | $540 | $531 |
| | Associate | 36 | $234 | $332 | $417 | $332 | $316 | $325 |
| | Paralegal | 15 | $86 | $86 | $114 | $106 | $132 | $148 |

# Section V: International Analysis

## Countries

| | | | | | | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|
| **2019 -- Real Rates for Partners, Associates, and Paralegals** | | | | | | | | |
| Country | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
| France | Partner | 179 | $476 | $514 | $649 | $552 | $547 | $554 |
| | Associate | 362 | $275 | $350 | $450 | $375 | $367 | $350 |
| | Paralegal | 61 | $170 | $195 | $248 | $203 | $210 | $197 |
| Germany | Partner | 265 | $365 | $500 | $638 | $513 | $516 | $508 |
| | Associate | 422 | $328 | $366 | $469 | $412 | $391 | $378 |
| | Paralegal | 80 | $167 | $204 | $234 | $218 | $211 | $196 |
| Greece | Associate | 13 | $146 | $187 | $229 | $198 | $270 | $243 |
| Hong Kong | Partner | 76 | $730 | $842 | $1,009 | $873 | $816 | $801 |
| | Associate | 133 | $150 | $294 | $514 | $350 | $396 | $428 |
| | Paralegal | 44 | $235 | $280 | $338 | $294 | $263 | $251 |
| India | Partner | 28 | $312 | $327 | $375 | $352 | $361 | $369 |
| | Associate | 47 | $175 | $200 | $250 | $203 | $215 | $205 |
| Indonesia | Associate | 19 | $180 | $270 | $342 | $262 | $272 | $280 |
| Ireland | Partner | 79 | $442 | $557 | $605 | $523 | $543 | $536 |
| | Associate | 123 | $309 | $375 | $442 | $377 | $383 | $388 |
| | Paralegal | 81 | $160 | $172 | $230 | $198 | $213 | $211 |
| Israel | Partner | 32 | $234 | $391 | $467 | $371 | $397 | $368 |
| | Associate | 41 | $210 | $265 | $300 | $257 | $247 | $246 |
| | Paralegal | 27 | $110 | $150 | $210 | $155 | $152 | $142 |
| Italy | Partner | 41 | $303 | $477 | $598 | $495 | $478 | $546 |
| | Associate | 136 | $220 | $280 | $382 | $307 | $306 | $315 |
| | Paralegal | 23 | $111 | $147 | $209 | $154 | $132 | $151 |
| Japan | Partner | 89 | $300 | $440 | $655 | $498 | $449 | $450 |
| | Associate | 87 | $232 | $310 | $444 | $363 | $355 | $332 |
| | Paralegal | 38 | $118 | $161 | $198 | $168 | $175 | $148 |
| Korea, Republic of | Partner | 150 | $520 | $600 | $710 | $609 | $594 | $577 |
| | Associate | 157 | $220 | $300 | $350 | $286 | $303 | $308 |
| | Paralegal | 44 | $150 | $190 | $250 | $197 | $199 | $221 |
| Luxembourg | Partner | 33 | $598 | $676 | $760 | $673 | $716 | $708 |
| | Associate | 72 | $304 | $384 | $506 | $411 | $401 | $431 |
| | Paralegal | 16 | $211 | $254 | $275 | $245 | $233 | $248 |
| Malaysia | Partner | 11 | $380 | $517 | $600 | $473 | $493 | $363 |
| | Associate | 21 | $227 | $283 | $450 | $319 | $289 | $296 |

# Section V: International Analysis

## Countries

**2019 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Trend Analysis (Mean)** | | |
| Mexico | Partner | 34 | $257 | $345 | $457 | $357 | $305 | $261 |
| | Associate | 59 | $211 | $263 | $320 | $282 | $267 | $222 |
| | Paralegal | 21 | $89 | $105 | $169 | $124 | $127 | $125 |
| Netherlands | Partner | 92 | $429 | $505 | $643 | $547 | $580 | $581 |
| | Associate | 242 | $270 | $339 | $435 | $356 | $373 | $382 |
| | Paralegal | 36 | $166 | $225 | $258 | $210 | $261 | $247 |
| New Zealand | Partner | 20 | $385 | $459 | $500 | $427 | $411 | $410 |
| | Associate | 26 | $175 | $287 | $425 | $341 | $311 | $280 |
| Norway | Partner | 19 | $344 | $376 | $419 | $395 | $453 | $408 |
| | Associate | 19 | $217 | $249 | $300 | $269 | $309 | $239 |
| Philippines | Associate | 17 | $176 | $218 | $256 | $203 | $191 | $208 |
| Poland | Partner | 26 | $183 | $216 | $277 | $266 | $305 | $453 |
| | Associate | 102 | $155 | $179 | $239 | $206 | $208 | $276 |
| | Paralegal | 18 | $83 | $94 | $106 | $99 | $97 | $112 |
| Russian Federation | Partner | 38 | $580 | $701 | $800 | $683 | $655 | $652 |
| | Associate | 109 | $300 | $350 | $475 | $380 | $379 | $369 |
| | Paralegal | 67 | $123 | $150 | $205 | $163 | $174 | $186 |
| Saudi Arabia | Associate | 13 | $385 | $414 | $510 | $426 | $445 | $451 |
| Singapore | Partner | 57 | $468 | $641 | $842 | $630 | $625 | $589 |
| | Associate | 93 | $302 | $442 | $610 | $464 | $445 | $428 |
| | Paralegal | 13 | $205 | $240 | $354 | $258 | $300 | $229 |
| Slovakia | Associate | 11 | $102 | $217 | $290 | $225 | $262 | $268 |
| South Africa | Partner | 28 | $255 | $340 | $391 | $323 | $324 | $310 |
| | Associate | 31 | $152 | $175 | $215 | $195 | $169 | $179 |
| Spain | Partner | 50 | $373 | $534 | $716 | $537 | $488 | $500 |
| | Associate | 151 | $253 | $359 | $474 | $378 | $350 | $361 |
| | Paralegal | 27 | $187 | $195 | $234 | $215 | $181 | $202 |
| Sweden | Partner | 17 | $334 | $358 | $417 | $404 | $441 | $453 |
| | Associate | 22 | $217 | $337 | $394 | $311 | $308 | $317 |
| Switzerland | Partner | 37 | $387 | $481 | $559 | $506 | $511 | $524 |
| | Associate | 50 | $285 | $347 | $406 | $353 | $328 | $353 |
| Taiwan | Partner | 31 | $336 | $360 | $459 | $394 | $426 | $422 |
| | Associate | 94 | $146 | $189 | $260 | $215 | $230 | $214 |
| | Paralegal | 37 | $115 | $200 | $200 | $165 | $186 | $161 |

# Section V: International Analysis

## Countries

**2019 -- Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| | | | | | | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| Thailand | Partner | 14 | $210 | $388 | $834 | $505 | $470 | $462 |
| | Associate | 17 | $319 | $344 | $509 | $416 | $372 | $285 |
| Turkey | Partner | 13 | $345 | $401 | $443 | $395 | $391 | $412 |
| | Associate | 41 | $175 | $205 | $229 | $209 | $214 | $211 |
| Ukraine | Partner | 11 | $260 | $400 | $413 | $351 | $318 | $328 |
| | Associate | 18 | $210 | $290 | $315 | $272 | $271 | $210 |
| United Arab Emirates | Partner | 32 | $569 | $688 | $762 | $693 | $713 | $727 |
| | Associate | 63 | $345 | $440 | $535 | $459 | $494 | $489 |
| | Paralegal | 17 | $163 | $209 | $323 | $249 | $283 | $310 |
| United Kingdom | Partner | 615 | $626 | $733 | $894 | $764 | $733 | $718 |
| | Associate | 1149 | $358 | $482 | $608 | $494 | $487 | $477 |
| | Paralegal | 343 | $135 | $185 | $233 | $188 | $211 | $219 |
| United States | Partner | 14142 | $400 | $610 | $894 | $680 | $659 | $630 |
| | Associate | 14341 | $295 | $425 | $615 | $479 | $462 | $439 |
| | Paralegal | 6431 | $150 | $213 | $289 | $225 | $211 | $201 |

# Section V: International Analysis

## Australia
By Role

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|------|---|---------------|--------|----------------|------|------|------|
| Partner | 154 | $375 | $484 | $588 | $498 | $516 | $536 |
| Associate | 221 | $234 | $302 | $409 | $325 | $342 | $339 |
| Paralegal | 38 | $134 | $156 | $210 | $205 | $184 | $198 |

# Section V: International Analysis

## Australia
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 21 | $356 | $380 | $463 | $401 | $463 | $451 |
| | | Associate | 26 | $208 | $225 | $286 | $254 | $307 | $293 |
| Corporate: Other | Non-Litigation | Associate | 12 | $228 | $240 | $331 | $268 | $318 | $355 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 17 | $369 | $481 | $559 | $446 | $475 | $502 |
| | | Associate | 31 | $227 | $300 | $362 | $302 | $297 | $321 |
| Employment and Labor: Other | Non-Litigation | Associate | 11 | $294 | $407 | $416 | $356 | $320 | $319 |
| Intellectual Property: Patents | Litigation | Partner | 14 | $295 | $489 | $605 | $486 | $605 | $632 |
| | | Associate | 37 | $250 | $325 | $451 | $352 | $352 | $355 |
| | Non-Litigation | Partner | 21 | $295 | $473 | $589 | $466 | $490 | $560 |
| | | Associate | 19 | $274 | $434 | $518 | $407 | $378 | $411 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 11 | $242 | $302 | $384 | $317 | $374 | $357 |

Trend Analysis (Mean)

# Section V: International Analysis

## Australia
By Industry Group and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 39 | $532 | $572 | $643 | $615 | $587 | $651 |
| | | Associate | 54 | $244 | $352 | $408 | $344 | $390 | $366 |
| Health Care | Litigation | Partner | 19 | $311 | $395 | $596 | $468 | $551 | $558 |
| | | Associate | 39 | $242 | $325 | $450 | $345 | $352 | $334 |
| | Non-Litigation | Partner | 20 | $402 | $535 | $671 | $545 | $524 | $540 |
| | | Associate | 25 | $279 | $420 | $488 | $394 | $371 | $363 |
| Industrials | Non-Litigation | Partner | 13 | $460 | $535 | $671 | $558 | $585 | $609 |
| Technology and Telecommunications | Non-Litigation | Partner | 34 | $357 | $458 | $487 | $431 | $466 | $514 |
| | | Associate | 59 | $209 | $272 | $354 | $293 | $296 | $309 |

Trend Analysis (Mean)

# Section V: International Analysis

## Australia
By Firm Size

**2019 -- Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| 51-200 Lawyers | Partner | 21 | $317 | $368 | $381 | $362 | $473 | $467 |
| | Associate | 28 | $195 | $278 | $394 | $301 | $314 | $323 |
| 201-500 Lawyers | Partner | 17 | $527 | $582 | $594 | $564 | $582 | $633 |
| | Associate | 34 | $271 | $344 | $433 | $348 | $363 | $352 |
| 501-1,000 Lawyers | Associate | 11 | $273 | $330 | $369 | $328 | $341 | $343 |
| More Than 1,000 Lawyers | Partner | 39 | $528 | $580 | $720 | $623 | $604 | $641 |
| | Associate | 57 | $304 | $375 | $427 | $373 | $403 | $393 |

# Section V: International Analysis

## Canada
By Role

**2019 -- Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|
| Partner | 759 | $418 | $557 | $735 | $584 | $570 | $552 |
| Associate | 461 | $285 | $385 | $492 | $409 | $387 | $356 |
| Paralegal | 414 | $138 | $207 | $281 | $212 | $201 | $189 |

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals | Trend Analysis (Mean)

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Non-Litigation | Partner | 29 | $313 | $389 | $406 | $379 | $396 | $398 |
| Commercial | Litigation | Partner | 140 | $368 | $495 | $651 | $523 | $520 | $517 |
| | | Associate | 123 | $285 | $374 | $494 | $407 | $389 | $353 |
| | Non-Litigation | Partner | 147 | $499 | $662 | $819 | $652 | $655 | $629 |
| | | Associate | 69 | $390 | $490 | $659 | $525 | $470 | $422 |
| | | Paralegal | 55 | $210 | $263 | $314 | $270 | $234 | $233 |
| Corporate: Other | Litigation | Partner | 61 | $452 | $630 | $734 | $606 | $572 | $518 |
| | | Associate | 26 | $396 | $458 | $580 | $488 | $455 | $365 |
| | | Paralegal | 46 | $214 | $256 | $311 | $254 | $218 | $193 |
| | Non-Litigation | Partner | 179 | $498 | $656 | $806 | $656 | $659 | $616 |
| | | Associate | 76 | $339 | $450 | $620 | $483 | $479 | $442 |
| | | Paralegal | 84 | $172 | $230 | $293 | $230 | $230 | $208 |
| Corporate: Regulatory and Compliance | Litigation | Partner | 14 | $486 | $614 | $773 | $635 | $686 | $539 |
| | Non-Litigation | Partner | 43 | $525 | $630 | $702 | $624 | $628 | $583 |
| | | Paralegal | 11 | $233 | $282 | $328 | $277 | $251 | $221 |
| Corporate: Tax | Non-Litigation | Partner | 21 | $850 | $875 | $895 | $814 | $695 | $716 |
| Employment and Labor: Other | Litigation | Partner | 12 | $413 | $506 | $674 | $567 | $562 | $534 |
| | Non-Litigation | Partner | 45 | $424 | $525 | $634 | $566 | $514 | $490 |
| | | Associate | 20 | $327 | $437 | $597 | $473 | $331 | $335 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 87 | $590 | $760 | $872 | $742 | $716 | $683 |
| | | Associate | 28 | $394 | $440 | $550 | $495 | $552 | $477 |
| | | Paralegal | 36 | $281 | $300 | $361 | $302 | $267 | $247 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 30 | $547 | $644 | $704 | $619 | $626 | $668 |
| | | Paralegal | 12 | $170 | $224 | $255 | $211 | $229 | $226 |
| General Liability: Product and Product Liability | Litigation | Partner | 15 | $470 | $528 | $580 | $540 | $520 | $497 |
| Insurance Defense: Other | Litigation | Partner | 17 | $225 | $290 | $335 | $315 | $318 | $253 |

# Section V: International Analysis

## Canada
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Intellectual Property: Patents | Litigation | Partner | 23 | $396 | $560 | $698 | $550 | $575 | $493 |
| | Non-Litigation | Partner | 22 | $315 | $435 | $463 | $421 | $436 | $441 |
| | | Associate | 12 | $220 | $300 | $331 | $272 | $264 | $252 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 15 | $385 | $470 | $590 | $480 | $502 | $481 |

# Section V: International Analysis

## Canada

By Industry Group and Matter Type

**2019 -- Real Rates for Partners and Associates**

| | | | | | | | Trend Analysis (Mean) | | |
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Partner | 16 | $555 | $696 | $770 | $672 | $759 | $817 |
| Financials Excluding Insurance | Litigation | Partner | 288 | $367 | $465 | $594 | $501 | $489 | $480 |
| | Non-Litigation | Partner | 334 | $525 | $700 | $850 | $684 | $671 | $641 |
| | | Associate | 146 | $395 | $492 | $653 | $526 | $496 | $439 |
| Health Care | Litigation | Partner | 39 | $412 | $555 | $662 | $554 | $562 | $506 |
| | | Associate | 13 | $298 | $333 | $411 | $329 | $314 | $281 |
| | Non-Litigation | Partner | 26 | $406 | $470 | $585 | $486 | $471 | $500 |
| | | Associate | 11 | $238 | $278 | $333 | $289 | $286 | $304 |
| Industrials | Litigation | Partner | 13 | $463 | $667 | $690 | $579 | $410 | $396 |
| | Non-Litigation | Partner | 53 | $417 | $503 | $627 | $550 | $464 | $436 |
| | | Associate | 18 | $254 | $303 | $376 | $313 | $292 | $300 |
| Technology and Telecommunications | Litigation | Partner | 20 | $427 | $556 | $605 | $549 | $556 | $506 |
| | Non-Litigation | Partner | 63 | $401 | $533 | $636 | $518 | $492 | $502 |
| | | Associate | 34 | $270 | $358 | $436 | $352 | $327 | $310 |

wkelmsolutions.com

# Section V: International Analysis

## Canada
By Firm Size

### 2019 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Partner | 61 | $350 | $397 | $466 | $420 | $411 | $406 |
| | Associate | 55 | $243 | $275 | $332 | $291 | $271 | $253 |
| 51-200 Lawyers | Partner | 128 | $404 | $495 | $595 | $514 | $500 | $526 |
| | Associate | 69 | $266 | $350 | $450 | $375 | $340 | $346 |
| 201-500 Lawyers | Partner | 268 | $486 | $649 | $805 | $641 | $640 | $595 |
| | Associate | 148 | $334 | $419 | $505 | $437 | $432 | $385 |
| 501-1,000 Lawyers | Partner | 230 | $495 | $604 | $769 | $626 | $604 | $586 |
| | Associate | 138 | $335 | $442 | $585 | $478 | $432 | $383 |

# Section V: International Analysis

## France
By Role

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2019 | 2018 | 2017 |
| Partner | 179 | $476 | $514 | $649 | $552 | $547 | $554 |
| Associate | 362 | $275 | $350 | $450 | $375 | $367 | $350 |
| Paralegal | 61 | $170 | $195 | $248 | $203 | $210 | $197 |

# Section V: International Analysis

## France
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Partner | 17 | $377 | $494 | $531 | $461 | $500 | $472 |
| | | Associate | 19 | $232 | $290 | $335 | $300 | $367 | $282 |
| | Non-Litigation | Partner | 15 | $469 | $550 | $684 | $568 | $495 | $492 |
| | | Associate | 26 | $235 | $341 | $475 | $386 | $350 | $284 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 14 | $500 | $527 | $775 | $624 | $948 | $660 |
| | | Associate | 21 | $315 | $476 | $626 | $499 | $481 | $429 |
| Corporate: Other | Non-Litigation | Partner | 32 | $353 | $456 | $540 | $512 | $467 | $493 |
| | | Associate | 36 | $193 | $259 | $411 | $354 | $331 | $318 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 14 | $493 | $504 | $563 | $530 | $569 | $539 |
| | | Associate | 21 | $252 | $265 | $334 | $310 | $312 | $316 |
| Employment and Labor: Other | Non-Litigation | Associate | 12 | $288 | $316 | $427 | $350 | $333 | $345 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 25 | $510 | $594 | $758 | $641 | $630 | $770 |
| | | Associate | 55 | $292 | $377 | $466 | $398 | $408 | $510 |

Trend Analysis (Mean)

# Section V: International Analysis

## France
By Industry Group and Matter Type

### 2019 -- Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Litigation | Associate | 11 | $290 | $300 | $425 | $353 | $346 | $410 |
| | Non-Litigation | Partner | 93 | $496 | $514 | $665 | $558 | $558 | $562 |
| | | Associate | 204 | $290 | $373 | $454 | $382 | $372 | $368 |
| Health Care | Litigation | Partner | 12 | $594 | $648 | $705 | $644 | $653 | $598 |
| | | Associate | 34 | $290 | $356 | $464 | $390 | $384 | $381 |
| | Non-Litigation | Partner | 18 | $569 | $707 | $843 | $709 | $655 | $559 |
| | | Associate | 33 | $277 | $403 | $600 | $439 | $376 | $294 |
| Technology and Telecommunications | Litigation | Associate | 12 | $252 | $291 | $362 | $321 | $296 | $318 |
| | Non-Litigation | Partner | 30 | $432 | $495 | $568 | $488 | $489 | $512 |
| | | Associate | 49 | $245 | $268 | $327 | $294 | $304 | $296 |

wkelmsolutions.com

# Section V: International Analysis

## France
By Firm Size

**2019 -- Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|-----------|------|---|----------------|--------|----------------|------|------|------|
| | | | | | | 2019 | 2018 | 2017 |
| 50 Lawyers or Fewer | Partner | 16 | $316 | $362 | $453 | $409 | $404 | $438 |
| | Associate | 22 | $165 | $227 | $258 | $231 | $219 | $227 |
| 51-200 Lawyers | Partner | 11 | $450 | $475 | $504 | $481 | $470 | $480 |
| | Associate | 21 | $239 | $250 | $317 | $270 | $258 | $246 |
| 501-1,000 Lawyers | Partner | 21 | $500 | $500 | $550 | $558 | $566 | $627 |
| | Associate | 58 | $290 | $350 | $450 | $379 | $384 | $340 |
| More Than 1,000 Lawyers | Partner | 85 | $515 | $606 | $721 | $631 | $619 | $609 |
| | Associate | 206 | $304 | $399 | $490 | $418 | $403 | $395 |

# Section V: International Analysis

## Germany
By Role

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|------|---|----------------|--------|----------------|------|------|------|
| | | | | | 2019 | 2018 | 2017 |
| Partner | 265 | $365 | $500 | $638 | $513 | $516 | $508 |
| Associate | 422 | $328 | $366 | $469 | $412 | $391 | $378 |
| Paralegal | 80 | $167 | $204 | $234 | $218 | $211 | $196 |

# Section V: International Analysis

## Germany
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 2019 | 2018 | 2017 |
| Commercial | Non-Litigation | Partner | 33 | $353 | $411 | $501 | $407 | $426 | $414 |
| | | Associate | 46 | $296 | $332 | $353 | $326 | $325 | $335 |
| Corporate: Other | Litigation | Partner | 13 | $357 | $563 | $625 | $504 | $561 | $594 |
| | Non-Litigation | Partner | 12 | $489 | $575 | $665 | $577 | $512 | $511 |
| | | Associate | 14 | $376 | $422 | $556 | $470 | $402 | $351 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 37 | $353 | $402 | $548 | $471 | $468 | $505 |
| | | Associate | 64 | $336 | $353 | $381 | $385 | $365 | $377 |
| Corporate: Tax | Non-Litigation | Associate | 13 | $371 | $450 | $534 | $450 | $453 | $387 |
| Employment and Labor: Other | Non-Litigation | Associate | 17 | $260 | $334 | $335 | $302 | $372 | $412 |
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 20 | $611 | $735 | $835 | $711 | $663 | $646 |
| Intellectual Property: Other | Non-Litigation | Partner | 13 | $307 | $328 | $406 | $344 | $371 | $380 |
| Intellectual Property: Patents | Litigation | Partner | 32 | $424 | $547 | $689 | $550 | $571 | $502 |
| | | Associate | 30 | $333 | $360 | $437 | $386 | $385 | $362 |
| | Non-Litigation | Partner | 55 | $331 | $386 | $463 | $407 | $429 | $444 |
| | | Associate | 46 | $278 | $338 | $373 | $374 | $343 | $346 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 15 | $355 | $378 | $393 | $374 | $375 | $345 |
| | | Paralegal | 15 | $219 | $233 | $235 | $228 | $232 | $170 |

# Section V: International Analysis

## Germany
By Industry Group and Matter Type

### 2019 -- Real Rates for Partners and Associates

**Trend Analysis (Mean)**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Financials Excluding Insurance | Non-Litigation | Partner | 49 | $558 | $629 | $810 | $669 | $671 | $684 |
| | | Associate | 124 | $362 | $435 | $575 | $468 | $458 | $443 |
| Health Care | Litigation | Partner | 28 | $428 | $545 | $697 | $563 | $578 | $527 |
| | | Associate | 41 | $349 | $388 | $507 | $425 | $411 | $387 |
| | Non-Litigation | Partner | 49 | $376 | $412 | $509 | $463 | $465 | $488 |
| | | Associate | 73 | $275 | $337 | $401 | $364 | $341 | $360 |
| Industrials | Non-Litigation | Partner | 27 | $326 | $337 | $488 | $445 | $448 | $417 |
| | | Associate | 33 | $365 | $562 | $741 | $553 | $438 | $361 |
| Technology and Telecommunications | Litigation | Partner | 27 | $365 | $594 | $681 | $548 | $554 | $522 |
| | Non-Litigation | Partner | 81 | $353 | $413 | $541 | $453 | $435 | $424 |
| | | Associate | 105 | $319 | $353 | $372 | $365 | $342 | $337 |

wkelmsolutions.com

# Section V: International Analysis

## Germany
By Firm Size

**2019 -- Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 13 | $329 | $386 | $458 | $377 | $406 | $376 |
| | Associate | 17 | $287 | $348 | $412 | $355 | $365 | $378 |
| 51-200 Lawyers | Partner | 20 | $356 | $366 | $403 | $373 | $382 | $347 |
| | Associate | 14 | $275 | $312 | $335 | $317 | $304 | $282 |
| 201-500 Lawyers | Partner | 45 | $353 | $412 | $500 | $420 | $433 | $398 |
| | Associate | 54 | $299 | $353 | $362 | $339 | $339 | $331 |
| 501-1,000 Lawyers | Associate | 14 | $294 | $368 | $402 | $363 | $356 | $328 |
| More Than 1,000 Lawyers | Partner | 128 | $512 | $620 | $753 | $626 | $623 | $616 |
| | Associate | 274 | $343 | $407 | $549 | $445 | $427 | $412 |

The last three columns are grouped under the header **Trend Analysis (Mean)**.

# Section V: International Analysis

## United Kingdom
By Role

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|------|---|----------------|--------|----------------|------|------|------|
| Partner | 615 | $626 | $733 | $894 | $764 | $733 | $718 |
| Associate | 1149 | $358 | $482 | $608 | $494 | $487 | $477 |
| Paralegal | 343 | $135 | $185 | $233 | $188 | $211 | $219 |

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2019 | 2018 | 2017 |
| Commercial | Non-Litigation | Partner | 33 | $567 | $682 | $761 | $711 | $612 | $574 |
| | | Associate | 57 | $320 | $428 | $545 | $456 | $409 | $394 |
| | | Paralegal | 14 | $138 | $194 | $217 | $187 | $163 | $182 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 11 | $819 | $900 | $1,152 | $966 | $789 | $741 |
| | | Associate | 41 | $439 | $525 | $679 | $556 | $527 | $484 |
| Corporate: Other | Litigation | Partner | 25 | $688 | $822 | $1,218 | $897 | $739 | $749 |
| | | Associate | 42 | $407 | $495 | $564 | $482 | $450 | $504 |
| | | Paralegal | 16 | $142 | $191 | $208 | $193 | $188 | $270 |
| | Non-Litigation | Partner | 59 | $658 | $747 | $947 | $811 | $785 | $691 |
| | | Associate | 93 | $445 | $513 | $635 | $561 | $519 | $448 |
| | | Paralegal | 69 | $67 | $67 | $67 | $102 | $235 | $222 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 67 | $619 | $723 | $872 | $738 | $733 | $717 |
| | | Associate | 104 | $354 | $437 | $548 | $460 | $476 | $478 |
| | | Paralegal | 14 | $175 | $181 | $194 | $191 | $218 | $249 |
| Corporate: Tax | Non-Litigation | Partner | 29 | $698 | $846 | $1,046 | $884 | $706 | $774 |
| | | Associate | 34 | $348 | $438 | $600 | $466 | $445 | $504 |
| Employment and Labor: Agreements | Non-Litigation | Partner | 23 | $550 | $701 | $701 | $623 | $509 | $530 |
| | | Associate | 34 | $273 | $417 | $493 | $388 | $348 | $391 |
| Employment and Labor: Other | Litigation | Associate | 42 | $358 | $506 | $656 | $502 | $498 | $559 |
| | Non-Litigation | Partner | 41 | $533 | $627 | $743 | $643 | $635 | $658 |
| | | Associate | 67 | $308 | $421 | $581 | $456 | $439 | $444 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 72 | $696 | $735 | $860 | $781 | $763 | $692 |
| | | Associate | 163 | $362 | $505 | $632 | $518 | $496 | $455 |
| Finance and Securities: Investments and Other Financial Instruments | Non-Litigation | Partner | 80 | $687 | $735 | $847 | $776 | $759 | $822 |
| | | Associate | 161 | $390 | $501 | $607 | $511 | $500 | $507 |
| | | Paralegal | 42 | $171 | $196 | $282 | $217 | $211 | $208 |

# Section V: International Analysis

## United Kingdom
By Practice Area and Matter Type

### 2019 -- Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 59 | $696 | $1,019 | $1,200 | $984 | $959 | $933 |
| | | Associate | 100 | $435 | $574 | $777 | $595 | $613 | $578 |
| | | Paralegal | 15 | $275 | $297 | $361 | $318 | $285 | $257 |
| Intellectual Property: Other | Non-Litigation | Partner | 17 | $254 | $340 | $701 | $471 | $397 | $434 |
| | | Associate | 18 | $315 | $411 | $619 | $464 | $306 | $355 |
| Intellectual Property: Patents | Litigation | Partner | 26 | $666 | $784 | $840 | $749 | $727 | $715 |
| | | Associate | 42 | $421 | $496 | $613 | $500 | $478 | $462 |
| | Non-Litigation | Partner | 19 | $355 | $448 | $571 | $455 | $432 | $455 |
| | | Associate | 21 | $305 | $349 | $404 | $363 | $325 | $324 |
| | | Paralegal | 16 | $139 | $169 | $231 | $175 | $202 | $208 |
| Intellectual Property: Trademarks | Non-Litigation | Associate | 26 | $305 | $340 | $421 | $391 | $397 | $390 |
| | | Paralegal | 22 | $183 | $193 | $218 | $205 | $202 | $195 |
| Miscellaneous: General Advice & Counsel | Non-Litigation | Associate | 14 | $439 | $513 | $664 | $507 | $437 | $378 |

# Section V: International Analysis

## United Kingdom
By Industry Group and Matter Type

### 2019 -- Real Rates for Partners and Associates

| | | | | | | | Trend Analysis (Mean) | | |
| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Services | Non-Litigation | Associate | 12 | $360 | $410 | $515 | $467 | $465 | $349 |
| Financials Excluding Insurance | Litigation | Partner | 33 | $736 | $814 | $949 | $826 | $839 | $894 |
| | | Associate | 70 | $381 | $509 | $584 | $498 | $508 | $599 |
| | Non-Litigation | Partner | 286 | $684 | $751 | $938 | $827 | $803 | $824 |
| | | Associate | 572 | $387 | $505 | $634 | $522 | $519 | $521 |
| Health Care | Litigation | Partner | 38 | $626 | $776 | $896 | $754 | $742 | $700 |
| | | Associate | 60 | $408 | $458 | $580 | $484 | $510 | $472 |
| | Non-Litigation | Partner | 47 | $442 | $650 | $757 | $643 | $634 | $604 |
| | | Associate | 74 | $320 | $370 | $485 | $412 | $394 | $378 |
| Industrials | Litigation | Partner | 14 | $792 | $1,218 | $1,218 | $1,022 | $700 | $699 |
| | Non-Litigation | Partner | 42 | $280 | $768 | $1,192 | $757 | $529 | $560 |
| | | Associate | 53 | $369 | $585 | $785 | $588 | $413 | $433 |
| Technology and Telecommunications | Litigation | Partner | 11 | $690 | $775 | $820 | $756 | $685 | $710 |
| | | Associate | 18 | $344 | $503 | $596 | $496 | $416 | $450 |
| | Non-Litigation | Partner | 108 | $562 | $676 | $745 | $656 | $620 | $604 |
| | | Associate | 204 | $297 | $411 | $515 | $425 | $419 | $387 |

# Section V: International Analysis

## United Kingdom
By Firm Size

### 2019 -- Real Rates for Partners and Associates

| Firm Size | Role | n | First Quartile | Median | Third Quartile | Trend Analysis (Mean) 2019 | 2018 | 2017 |
|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Partner | 15 | $610 | $626 | $667 | $602 | $529 | $449 |
| | Associate | 20 | $305 | $340 | $393 | $351 | $413 | $390 |
| 51-200 Lawyers | Partner | 22 | $255 | $317 | $504 | $437 | $483 | $483 |
| | Associate | 25 | $268 | $309 | $393 | $347 | $373 | $351 |
| 201-500 Lawyers | Partner | 38 | $580 | $701 | $756 | $676 | $695 | $635 |
| | Associate | 71 | $355 | $428 | $493 | $427 | $448 | $384 |
| 501-1,000 Lawyers | Partner | 20 | $797 | $1,058 | $1,266 | $1,027 | $844 | $864 |
| | Associate | 44 | $425 | $597 | $815 | $603 | $547 | $531 |
| More Than 1,000 Lawyers | Partner | 392 | $683 | $757 | $936 | $817 | $793 | $787 |
| | Associate | 775 | $364 | $507 | $634 | $513 | $515 | $510 |

wkelmsolutions.com

# Section VI:
# Matter Staffing Analysis



**2020 Real Rate Report**

# Section VI: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

2017 to 2019 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litgation Matters, More Than 100 Total Hours Billed

2017 to 2019 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Non-Litgation Matters, 40 to 100 Total Hours Billed

2017 to 2019 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed

2017 to 2019 -- Percentage of Hours Billed per Matter



# Appendix:
## Data Methodology



**2020 Real Rate Report**

# Appendix: Data Methodology

## Invoice Information

Data in Wolters Kluwer's ELM Solutions reference database and in the 2020 Real Rate Report were taken from invoice line item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES. org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS. com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 12 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 164-166).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology

## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
| --- | --- |
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Atlantic City, NJ | Atlantic City-Hammonton, NJ |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Des Moines, IA | Des Moines-West Des Moines, IA |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |

wkelmsolutions.com

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Knoxville, TN | Knoxville, TN |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |

# Appendix: Data Methodology

## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Salt Lake City, UT | Salt Lake City, UT |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Virginia Beach, VA | Virginia Beach-Norfolk-Newport News, VA-NC |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |

# Appendix: Data Methodology

## Anonymization of the Dataset

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

• The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter;

• The 2020 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses;

• Clients are not and will not be informed as to whether their data are included within a particular facet of analysis; and

• No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

## A Note on Insurance Litigation

Our aim is to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

## "Real Rate" Definition

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 1/1/2017 through 12/31/2019. All Invoices were submitted through the ELM billing systems.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

• Name of the biller
• Role of the biller
• Date of activity
• Hourly rate charged
• Time charged
• UTBMS code associated with the time charged
• Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line Item Total/Line Item Hours (Units) Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line item amounts subsequent to submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line item level.

Aggregations of data taken from millions of these line item–level invoice entries are the core of the information analyzed.

## A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, for the purposes of determining the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2020 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

## Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

- Bankruptcy and Collections
- Commercial
- Corporate
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability
- Government Relations
- Insurance Defense
- Intellectual Property
- Marketing and Advertising
- Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas.  For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding Commercial and Contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on Employment and Labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non- litigation work for the purposes of granular analysis.

## Bankruptcy and Collections

Chapter 11
Collections
General/Other
Workouts and Restructuring

# Appendix: Data Methodology

### Commercial (Commercial Transactions and Agreements)
Contract Breach or Dispute
General, Drafting, and Review
General/Other

### Corporate[1]
Antitrust and Competition
Corporate Development
General/Other
Governance
Information and Technology
Mergers, Acquisitions, and Divestitures

Partnerships and Joint Ventures
Regulatory and Compliance
Strategic Asset Management
Tax
Treasury
White Collar/Fraud/Abuse

### Employment and Labor
ADA
Agreements
Compensation and Benefits
Discrimination, Retaliation, and Harassment/EEO
Employee Dishonesty/Misconduct
ERISA

General/Other
Immigration
OFCCP
Union Relations and Negotiations/NLRB
Wages, Tips, and Overtime
Wrongful Termination

### Environmental
General/Other
Health and Safety
Permits
Superfund
Waste/Remediation

### Finance and Securities
Commercial Loans and Financing
Debt/Equity Offerings
Fiduciary Services
General/Other

Investments and Other Financial Instruments
Loans and Financing
SEC Filings and Financial Reporting
Securities and Banking Regulations

### General Liability
Asbestos/Mesothelioma
Auto and Transportation
Consumer Related Claims
Crime, Dishonesty and Fraud
General/Other

Personal Injury/Wrongful Death
Premises
Product and Product Liability
Property Damage
Toxic Tort

### Government Relations
General/Other
Lobbying and Relations

---

1 All references to "Corporate: General/Other" in the 2020 Real Rate Report are the aggregation of all Corporate subareas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

wkelmsolutions.com

# Appendix: Data Methodology

## Insurance Defense

Asbestos/Mesothelioma
Auto and Transportation
Errors and Omissions
General/Other
Personal Injury/Wrongful Death
Product and Product Liability
Professional Liability
Property Damage
Toxic Tort

## Intellectual Property[2]

Copyrights
General/Other
Licensing
Patents
Trademarks

## Marketing and Advertising

General/Other

## Real Estate

Commercial
Construction/Development
Easement and Right of Way
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Property/Land Acquisition or Disposition
Titles

2 All references to "Intellectual Property: General/Other" in the 2020 Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.



ELM Solutions

# About Wolters Kluwer's ELM Solutions

Wolters Kluwer's ELM Solutions is the market-leading global provider of enterprise legal spend and matter management, contract lifecycle management, and legal analytics solutions. We provide a comprehensive suite of tools that address the growing needs of corporate legal operations departments to increase operational efficiency and reduce costs. Corporate legal and insurance claims departments trust our innovative technology and end-to-end customer experience to drive world-class business outcomes. Wolters Kluwer's ELM Solutions was named a leader in both the IDC MarketScape: Worldwide Enterprise Legal Spend Management 2020 Vendor Assessment and IDC MarketScape: Worldwide Enterprise Matter Management 2020 Vendor Assessment. The award-winning products include Passport®, the highest-rated ELM solution in the latest Hyperion MarketView™ Legal Market Intelligence Report; TyMetrix® 360°, the industry's leading SaaS-based e-billing and matter management solution; CLM Matrix, named a "strong performer" in the 2019 Q1 CLM Forrester Wave report; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $140 billion in invoices.